# Pay Statement

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



Foley, Incorporated
855 Centennial Ave
Piscataway, NJ 08854
732-885-3061

| **Pay Statement** | |
|---|---|
| Period Start Date | 01/22/2020 |
| Period End Date | 01/28/2020 |
| Pay Date | 01/31/2020 |
| Document | 165379 |
| Net Pay | $978.13 |

## Pay Details

Christopher Mattis
63 Ivyhill Road
Levittown, PA 19057
USA

| | |
|---|---|
| Employee Number | 12215 |
| SSN | 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 |
| Job | Driver |
| Pay Rate | $0.0000 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly |
| Location | Bensalem PA |
| Department | 700026 - Ben Rents Disp Drv |
| Data Control | U - Union |
| GL Emp Type | 07 - Shop Labor |

| | |
|---|---|
| Federal Income Tax | M 4 |
| Additional Federal Income Tax | $40.00 |
| PA State Income Tax (Residence) | M 4 |
| PA State Income Tax (Work) | M 4 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Hours | 0.0000 | $0.0000 | $0.00 | $706.32 |
| Overtime Hrs (50) | 7.2300 | $44.1450 | $319.17 | $2,985.98 |
| Premium Hrs | 0.0000 | $0.0000 | $0.00 | $34.14 |
| Regular (50) | 28.0000 | $29.4300 | $824.04 | $4,591.08 |
| Vacation Hrs (50) | 12.0000 | $29.4300 | $353.16 | $588.60 |
| **Total Hours** | **47.2300** | | | |

## Deductions

| | Employee | | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K LOAN 3 | No | $52.44 | $262.20 |
| 401K Loan 4 | No | $34.12 | $170.60 |
| ADD Add Life In | No | $1.06 | $5.30 |
| Annuity | No | $0.00 | $0.00 |
| Accident PostT | No | $14.74 | $73.70 |
| Disability Post | No | $32.95 | $164.75 |
| Universal Life | No | $13.15 | $65.75 |
| Life Ins | No | $6.77 | $33.85 |
| Union Assessmen | No | $32.92 | $195.93 |
| UD Oe542 | No | $0.00 | $17.00 |
| LTD | No | $8.00 | $40.00 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| BENSALEM | $14.96 | $89.05 |
| BENSALEM TWP | $0.90 | $4.50 |
| BENSALEM TWP SD | $0.10 | $0.50 |
| Employee Medicare | $21.70 | $129.14 |
| Federal Income Tax | $144.81 | $894.98 |
| PA State Income Tax | $45.94 | $273.43 |
| PA Unemployment Employee | $0.90 | $4.36 |
| Social Security Employee Tax | $92.78 | $552.18 |

## Paid Time Off

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4050 | Checking | $978.13 |
| Total | | $978.13 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,496.37 | $1,496.37 | $322.09 | $196.15 | $978.13 |
| YTD | $8,906.12 | $8,906.12 | $1,948.14 | $1,029.08 | $5,928.90 |

*Originally printed in English*

## Pay Statement
**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



Foley, Incorporated
855 Centennial Ave
Piscataway, NJ 08854
732-885-3061

| | |
|---|---|
| Pay Statement | |
| Period Start Date | 01/15/2020 |
| Period End Date | 01/21/2020 |
| Pay Date | 01/24/2020 |
| Document | 164935 |
| Net Pay | $1,401.29 |

### Pay Details

| | | | |
|---|---|---|---|
| Christopher Mattis | Employee Number | 12215 | |
| 63 Ivyhill Road | SSN | 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 | |
| Levittown, PA 19057 | Job | Driver | |
| USA | Pay Rate | $0.0000 | |
| | Pay Frequency | Weekly | |

| | |
|---|---|
| Pay Group | Weekly |
| Location | Bensalem PA |
| Department | 700026 - Ben Rents Disp Drv |
| Data Control | U - Union |
| GL Emp Type | 07 - Shop Labor |

| | | |
|---|---|---|
| Federal Income Tax | M | 4 |
| Additional Federal Income Tax | | $40.00 |
| PA State Income Tax (Residence) | M | 4 |
| PA State Income Tax (Work) | M | 4 |

### Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Hours | 0.0000 | $0.0000 | $0.00 | $706.32 |
| Overtime Hrs (50) | 19.5800 | $44.1450 | $864.36 | $2,666.81 |
| Premium Hrs (50) | 0.4500 | $58.8600 | $26.49 | $34.14 |
| Regular (50) | 40.0000 | $29.4300 | $1,177.20 | $3,767.04 |
| Vacation Hrs | 0.0000 | $0.0000 | $0.00 | $235.44 |
| | | | | |
| Total Hours | 60.0300 | | | |

### Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K LOAN 3 | No | $52.44 | $209.76 |
| 401K Loan 4 | No | $34.12 | $136.48 |
| ADD Add Life In | No | $1.06 | $4.24 |
| Annuity | No | $0.00 | $0.00 |
| Accident PostT | No | $14.74 | $58.96 |
| Disability Post | No | $32.95 | $131.80 |
| Universal Life | No | $13.15 | $52.60 |
| Life Ins | No | $6.77 | $27.08 |
| Union Assessmen | No | $45.50 | $163.01 |
| UD Oe542 | No | $0.00 | $17.00 |
| LTD | No | $8.00 | $32.00 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| BENSALEM | $20.68 | $74.09 |
| BENSALEM TWP | $0.90 | $3.60 |
| BENSALEM TWP SD | $0.10 | $0.40 |
| Employee Medicare | $29.99 | $107.44 |
| Federal Income Tax | $213.42 | $750.17 |
| PA State Income Tax | $63.49 | $227.49 |
| PA Unemployment Employee | $1.24 | $3.46 |
| Social Security Employee Tax | $128.21 | $459.40 |

### Paid Time Off

### Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4050 | Checking | $1,401.29 |
| Total | | $1,401.29 |

### Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,068.05 | $2,068.05 | $458.03 | $208.73 | $1,401.29 |
| YTD | $7,409.75 | $7,409.75 | $1,626.05 | $832.93 | $4,950.77 |

*Originally printed in English*

## Pay Statement

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



| | |
|---|---|
| Foley, Incorporated | **Pay Statement** |
| 855 Centennial Ave | **Period Start Date** 01/08/2020 |
| Piscataway, NJ 08854 | **Period End Date** 01/14/2020 |
| 732-885-3061 | **Pay Date** 01/17/2020 |
| | **Document** 164164 |
| | **Net Pay** $1,316.33 |

### Pay Details

| Christopher Mattis | | | Pay Group | Weekly | Federal Income Tax | M | 4 |
|---|---|---|---|---|---|---|---|
| 63 Ivyhill Road | **Employee Number** | 12215 | Location | Bensalem PA | Additional Federal Income Tax | $40.00 | |
| Levittown, PA 19057 | **SSN** | 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 | Department | 700026 – Ben | PA State Income Tax (Residence) | M | 4 |
| USA | **Job** | Driver | | Rents Disp Drv | PA State Income Tax (Work) | M | 4 |
| | **Pay Rate** | $0.0000 | Data | U – Union | | | |
| | **Pay Frequency** | Weekly | Control | | | | |
| | | | GL Emp | 07 – Shop Labor | | | |
| | | | Type | | | | |

### Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Hours | 0.0000 | $0.0000 | $0.00 | $706.32 |
| Overtime Hrs (50) | 17.5800 | $44.1450 | $776.07 | $1,802.45 |
| Premium Hrs | 0.0000 | $0.0000 | $0.00 | $7.65 |
| Regular (50) | 40.0000 | $29.4300 | $1,177.20 | $2,589.84 |
| Vacation Hrs | 0.0000 | $0.0000 | $0.00 | $235.44 |
| | | | | |
| **Total Hours** | 57.5800 | | | |

### Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K LOAN 3 | No | $52.44 | $157.32 |
| 401K Loan 4 | No | $34.12 | $102.36 |
| ADD Add Life In | No | $1.06 | $3.18 |
| Annuity | No | $0.00 | $0.00 |
| Accident PostT | No | $14.74 | $44.22 |
| Disability Post | No | $32.95 | $98.85 |
| Universal Life | No | $13.15 | $39.45 |
| Life Ins | No | $6.77 | $20.31 |
| Union Assessmen | No | $42.97 | $117.51 |
| UD Oe542 | No | $0.00 | $17.00 |
| LTD | No | $8.00 | $24.00 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| BENSALEM | $19.53 | $53.41 |
| BENSALEM TWP | $0.90 | $2.70 |
| BENSALEM TWP SD | $0.10 | $0.30 |
| Employee Medicare | $28.32 | $77.45 |
| Federal Income Tax | $199.64 | $536.75 |
| PA State Income Tax | $59.97 | $164.00 |
| PA Unemployment Employee | $1.17 | $2.22 |
| Social Security Employee Tax | $121.11 | $331.19 |

### Paid Time Off

### Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4050 | Checking | $1,316.33 |
| Total | | $1,316.33 |

### Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,953.27 | $1,953.27 | $430.74 | $206.20 | $1,316.33 |
| YTD | $5,341.70 | $5,341.70 | $1,168.02 | $624.20 | $3,549.48 |

*Originally printed in English*

# PAY STATEMENT

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

**FOLEY** **CAT**

Foley, Incorporated
855 Centennial Ave
Piscataway, NJ 08854
732-885-3061

| | |
|---|---|
| **Pay Statement** | |
| **Period Start Date** | 01/01/2020 |
| **Period End Date** | 01/07/2020 |
| **Pay Date** | 01/10/2020 |
| **Document** | 163721 |
| **Net Pay** | $1,166.69 |

## Pay Details

Christopher Mattis
63 Ivyhill Road
Levittown, PA 19057
USA

| | |
|---|---|
| **Employee Number** | 12215 |
| **SSN** | 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 |
| **Job** | Driver |
| **Pay Rate** | $0.0000 |
| **Pay Frequency** | Weekly |

| | |
|---|---|
| **Pay Group** | Weekly |
| **Location** | Bensalem PA |
| **Department** | 700026 - Ben Rents Disp Drv |
| **Data Control** | U - Union |
| **GL Emp Type** | 07 - Shop Labor |

| | | |
|---|---|---|
| **Federal Income Tax** | M | 4 |
| **Additional Federal Income Tax** | | $40.00 |
| **PA State Income Tax (Residence)** | M | 4 |
| **PA State Income Tax (Work)** | M | 4 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Hours (50) | 8.0000 | $29.4300 | $235.44 | $706.32 |
| Overtime Hrs (50) | 11.7000 | $44.1450 | $516.50 | $0.00 |
| Overtime Hrs (50) | 1.3000 | $44.1450 | $57.39 | $1,026.38 |
| Premium Hrs | 0.0000 | $0.0000 | $0.00 | $7.65 |
| Regular (50) | 32.0000 | $29.4300 | $941.76 | $1,412.64 |
| Vacation Hrs | 0.0000 | $0.0000 | $0.00 | $235.44 |
| **Total Hours** | 53.0000 | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K LOAN 3 | No | $52.44 | $104.88 |
| 401K Loan 4 | No | $34.12 | $68.24 |
| ADD Add Life In | No | $1.06 | $2.12 |
| Annuity | No | $0.00 | $0.00 |
| Accident PostT | No | $14.74 | $29.48 |
| Disability Post | No | $32.95 | $65.90 |
| Universal Life | No | $13.15 | $26.30 |
| Life Ins | No | $6.77 | $13.54 |
| Union Assessmen | No | $38.52 | $74.54 |
| UD Oe542 | No | $0.00 | $17.00 |
| LTD | No | $8.00 | $16.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| BENSALEM | $17.51 | $33.88 |
| BENSALEM TWP | $0.90 | $1.80 |
| BENSALEM TWP SD | $0.10 | $0.20 |
| Employee Medicare | $25.39 | $49.13 |
| Federal Income Tax | $175.38 | $337.11 |
| PA State Income Tax | $53.76 | $104.03 |
| PA Unemployment Employee | $1.05 | $1.05 |
| Social Security Employee Tax | $108.56 | $210.08 |

## Paid Time Off

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4050 | Checking | $1,166.69 |
| Total | | $1,166.69 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,751.09 | $1,751.09 | $382.65 | $201.75 | $1,166.69 |
| YTD | $3,388.43 | $3,388.43 | $737.28 | $418.00 | $2,233.15 |

*Originally printed in English*

# Pay Statement

**This is a statement of earnings and deductions. This pay statement is non–negotiable.**



Foley, Incorporated
855 Centennial Ave
Piscataway, NJ 08854
732-885-3061

| | |
|---|---|
| **Pay Statement** | |
| **Period Start Date** | 12/25/2019 |
| **Period End Date** | 12/31/2019 |
| **Pay Date** | 01/03/2020 |
| **Document** | 163024 |
| **Net Pay** | $1,066.46 |

## Pay Details

Christopher Mattis
63 Ivyhill Road
Levittown, PA 19057
USA

| | |
|---|---|
| **Employee Number** | 12215 |
| **SSN** | 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 |
| **Job** | Driver |
| **Pay Rate** | $0.0000 |
| **Pay Frequency** | Weekly |

| | |
|---|---|
| **Pay Group** | Weekly |
| **Location** | Bensalem PA |
| **Department** | 700026 - Ben Rents Disp Drv |
| **Data Control** | U - Union |
| **GL Emp Type** | 07 - Shop Labor |

| | | |
|---|---|---|
| **Federal Income Tax** | M | 4 |
| **Additional Federal Income Tax** | $40.00 | |
| **PA State Income Tax (Residence)** | M | 4 |
| **PA State Income Tax (Work)** | M | 4 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Hours (50) | 16.0000 | $29.4300 | $470.88 | $470.88 |
| Overtime Hrs (50) | 4.2500 | $44.1450 | $187.62 | $0.00 |
| Overtime Hrs (50) | 6.0000 | $44.1450 | $264.87 | $452.49 |
| Premium Hrs (50) | 0.1300 | $58.8600 | $7.65 | $7.65 |
| Regular (50) | 8.0000 | $29.4300 | $235.44 | $0.00 |
| Regular (50) | 8.0000 | $29.4300 | $235.44 | $470.88 |
| Vacation Hrs (50) | 8.0000 | $29.4300 | $235.44 | $235.44 |
| **Total Hours** | 50.3800 | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| **Deduction** | **Pre-Tax** | **Current** | **YTD** |
| 401K LOAN 3 | No | $52.44 | $52.44 |
| 401K Loan 4 | No | $34.12 | $34.12 |
| ADD Add Life In | No | $1.06 | $1.06 |
| Annuity | No | $0.00 | $0.00 |
| Accident PostT | No | $14.74 | $14.74 |
| Disability Post | No | $32.95 | $32.95 |
| Universal Life | No | $13.15 | $13.15 |
| Life Ins | No | $6.77 | $6.77 |
| Union Assessmen | No | $36.02 | $36.02 |
| UD Oe542 | No | $17.00 | $17.00 |
| LTD | No | $8.00 | $8.00 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| BENSALEM | $16.37 | $16.37 |
| BENSALEM TWP | $0.90 | $0.90 |
| BENSALEM TWP SD | $0.10 | $0.10 |
| Employee Medicare | $23.74 | $23.74 |
| Federal Income Tax | $161.73 | $161.73 |
| PA State Income Tax | $50.27 | $50.27 |
| Social Security Employee Tax | $101.52 | $101.52 |

## Paid Time Off

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4050 | Checking | $1,066.46 |
| Total | | $1,066.46 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,637.34 | $1,637.34 | $354.63 | $216.25 | $1,066.46 |
| YTD | $1,637.34 | $1,637.34 | $354.63 | $216.25 | $1,066.46 |

*Originally printed in English*

# Pay Statement

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



Foley, Incorporated
855 Centennial Ave
Piscataway, NJ 08854
732-885-3061

| Pay Statement | |
|---|---|
| Period Start Date | 12/18/2019 |
| Period End Date | 12/24/2019 |
| Pay Date | 12/27/2019 |
| Document | 162579 |
| Net Pay | $1,131.23 |

## Pay Details

Christopher Mattis
63 Ivyhill Road
Levittown, PA 19057
USA

| | |
|---|---|
| Employee Number | 12215 |
| SSN | 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 |
| Job | Driver |
| Pay Rate | $0.0000 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly |
| Location | Bensalem PA |
| Department | 700026 - Ben Rents Disp Drv |
| Data Control | U - Union |
| GL Emp Type | 07 - Shop Labor |

| | |
|---|---|
| Federal Income Tax | M    4 |
| Additional Federal Income Tax | $40.00 |
| PA State Income Tax (Residence) | M    4 |
| PA State Income Tax (Work) | M    4 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Annual Safety S | 0.0000 | $0.0000 | $0.00 | $80.00 |
| BRVMT Hrs | 0.0000 | $0.0000 | $0.00 | $235.44 |
| Holiday Hours (50) | 8.0000 | $29.4300 | $235.44 | $2,580.24 |
| Overtime Hrs (50) | 11.9200 | $44.1450 | $526.21 | $46,891.23 |
| Premium Hrs | 0.0000 | $0.0000 | $0.00 | $1,267.25 |
| Regular (50) | 32.0000 | $29.4300 | $941.76 | $52,773.32 |
| Retro Flat $ | 0.0000 | $0.0000 | $0.00 | $1,982.99 |
| Vacation Hrs | 0.0000 | $0.0000 | $0.00 | $4,929.84 |
| **Total Hours** | **51.9200** | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K% | Yes | $0.00 | $6,783.99 |
| 401K Loan | No | $0.00 | $1,450.82 |
| 401K LOAN 2 | No | $0.00 | $552.69 |
| 401K LOAN 3 | No | $52.44 | $1,153.68 |
| 401K Loan 4 | No | $34.12 | $238.84 |
| ADD Add Life In | No | $1.06 | $55.12 |
| Annuity | No | $0.00 | $0.00 |
| Accident PostT | No | $14.74 | $766.48 |
| Disability Post | No | $32.95 | $1,713.40 |
| Universal Life | No | $13.15 | $683.80 |
| Life Ins | No | $6.77 | $352.04 |
| Union Assessmen | No | $37.48 | $2,434.55 |
| UD Oe542 | No | $0.00 | $204.00 |
| LTD | No | $8.00 | $388.96 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| BENSALEM | $17.03 | $1,106.59 |
| BENSALEM TWP | $0.90 | $46.80 |
| BENSALEM TWP SD | $0.00 | $5.00 |
| Employee Medicare | $24.69 | $1,604.57 |
| Federal Income Tax | $170.95 | $11,418.60 |
| PA State Income Tax | $52.29 | $3,397.25 |
| PA Unemployment Employee | $0.00 | $14.89 |
| Social Security Employee Tax | $105.61 | $6,860.94 |

## Paid Time Off

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4050 | Checking | $1,131.23 |
| Total | | $1,131.23 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,703.41 | $1,703.41 | $371.47 | $200.71 | $1,131.23 |

| YTD | $110,740.31 | $103,876.32 | $24,454.64 | $16,778.37 | $69,507.30 |

*Originally printed in English*

# Pay Statement

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



Foley, Incorporated
855 Centennial Ave
Piscataway, NJ 08854
732-885-3061

**Pay Statement**
**Period Start Date** 12/11/2019
**Period End Date** 12/17/2019
**Pay Date** 12/20/2019
**Document** 161822
**Net Pay** $1,433.33

## Pay Details

Christopher Mattis
63 Ivyhill Road
Levittown, PA 19057
USA

| | |
|---|---|
| **Employee Number** | 12215 |
| **SSN** | 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 |
| **Job** | Driver |
| **Pay Rate** | $0.0000 |
| **Pay Frequency** | Weekly |

| | |
|---|---|
| **Pay Group** | Weekly |
| **Location** | Bensalem PA |
| **Department** | 700026 - Ben |
| | Rents Disp Drv |
| **Data Control** | U - Union |
| **GL Emp Type** | 07 - Shop Labor |

| | | |
|---|---|---|
| **Federal Income Tax** | M | 4 |
| **Additional Federal Income Tax** | $40.00 | |
| **PA State Income Tax (Residence)** | M | 4 |
| **PA State Income Tax (Work)** | M | 4 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Annual Safety S | 0.0000 | $0.0000 | $0.00 | $80.00 |
| BRVMT Hrs | 0.0000 | $0.0000 | $0.00 | $235.44 |
| Holiday Hours | 0.0000 | $0.0000 | $0.00 | $2,344.80 |
| Overtime Hrs (50) | 21.2700 | $44.1450 | $938.96 | $46,365.02 |
| Premium Hrs (50) | 0.0300 | $58.8600 | $1.77 | $1,267.25 |
| Regular (50) | 40.0000 | $29.4300 | $1,177.20 | $51,831.56 |
| Retro Flat $ | 0.0000 | $0.0000 | $0.00 | $1,982.99 |
| Vacation Hrs | 0.0000 | $0.0000 | $0.00 | $4,929.84 |
| **Total Hours** | **61.3000** | | | |

## Deductions

| Deduction | Pre-Tax | Employee Current | YTD |
|---|---|---|---|
| 401K% | Yes | $0.00 | $6,783.99 |
| 401K Loan | No | $0.00 | $1,450.82 |
| 401K LOAN 2 | No | $0.00 | $552.69 |
| 401K LOAN 3 | No | $52.44 | $1,101.24 |
| 401K Loan 4 | No | $34.12 | $204.72 |
| ADD Add Life In | No | $1.06 | $54.06 |
| Annuity | No | $0.00 | $0.00 |
| Accident PostT | No | $14.74 | $751.74 |
| Disability Post | No | $32.95 | $1,680.45 |
| Universal Life | No | $13.15 | $670.65 |
| Life Ins | No | $6.77 | $345.27 |
| Union Assessmen | No | $46.59 | $2,397.07 |
| UD Oe542 | No | $0.00 | $204.00 |
| LTD | No | $8.00 | $380.96 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| BENSALEM | $21.18 | $1,089.56 |
| BENSALEM TWP | $0.90 | $45.90 |
| BENSALEM TWP SD | $0.00 | $5.00 |
| Employee Medicare | $30.71 | $1,579.88 |
| Federal Income Tax | $225.66 | $11,247.65 |
| PA State Income Tax | $65.02 | $3,344.90 |
| PA Unemployment Employee | $0.00 | $14.89 |
| Social Security Employee Tax | $131.31 | $6,755.33 |

## Paid Time Off

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4050 | Checking | $1,433.33 |
| Total | | $1,433.33 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| **Current** | $2,117.93 | $2,117.93 | $474.78 | $209.82 | $1,433.33 |

| YTD | $109,036.90 | $102,172.91 | $24,083.17 | $16,577.66 | $68,376.07 |

*Originally printed in English*

# Pay Statement

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



Foley, Incorporated
855 Centennial Ave
Piscataway, NJ 08854
732-885-3061

| Pay Statement | |
|---|---|
| **Period Start Date** | 12/04/2019 |
| **Period End Date** | 12/10/2019 |
| **Pay Date** | 12/13/2019 |
| **Document** | 161369 |
| **Net Pay** | $887.90 |

## Pay Details

Christopher Mattis
63 Ivyhill Road
Levittown, PA 19057
USA

| | |
|---|---|
| **Employee Number** | 12215 |
| **SSN** | 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 |
| **Job** | Driver |
| **Pay Rate** | $0.0000 |
| **Pay Frequency** | Weekly |

| | |
|---|---|
| **Pay Group** | Weekly |
| **Location** | Bensalem PA |
| **Department** | 700026 - Ben Rents Disp Drv |
| **Data Control** | U - Union |
| **GL Emp Type** | 07 - Shop Labor |

| | | |
|---|---|---|
| **Federal Income Tax** | M | 4 |
| **Additional Federal Income Tax** | | $40.00 |
| **PA State Income Tax (Residence)** | M | 4 |
| **PA State Income Tax (Work)** | M | 4 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Annual Safety S | 0.0000 | $0.0000 | $80.00 | $80.00 |
| BRVMT Hrs | 0.0000 | $0.0000 | $0.00 | $235.44 |
| Holiday Hours | 0.0000 | $0.0000 | $0.00 | $2,344.80 |
| Overtime Hrs (50) | 7.3700 | $44.1450 | $325.35 | $45,426.06 |
| Premium Hrs | 0.0000 | $0.0000 | $0.00 | $1,265.48 |
| Regular (50) | 16.0000 | $29.4300 | $470.88 | $50,654.36 |
| Retro Flat $ | 0.0000 | $0.0000 | $0.00 | $1,982.99 |
| Vacation Hrs (50) | 16.0000 | $29.4300 | $470.88 | $4,929.84 |
| **Total Hours** | 39.3700 | | | |

## Deductions

| Deduction | Pre-Tax | Employee Current | YTD |
|---|---|---|---|
| 401K% | Yes | $0.00 | $6,783.99 |
| 401K Loan | No | $0.00 | $1,450.82 |
| 401K LOAN 2 | No | $0.00 | $552.69 |
| 401K LOAN 3 | No | $52.44 | $1,048.80 |
| 401K Loan 4 | No | $34.12 | $170.60 |
| ADD Add Life In | No | $1.06 | $53.00 |
| Annuity | No | $0.00 | $0.00 |
| Accident PostT | No | $14.74 | $737.00 |
| Disability Post | No | $32.95 | $1,647.50 |
| Universal Life | No | $13.15 | $657.50 |
| Life Ins | No | $6.77 | $338.50 |
| Union Assessmen | No | $27.88 | $2,350.48 |
| UD Oe542 | No | $0.00 | $204.00 |
| LTD | No | $8.00 | $372.96 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| BENSALEM | $12.67 | $1,068.38 |
| BENSALEM TWP | $0.90 | $45.00 |
| BENSALEM TWP SD | $0.10 | $5.00 |
| Employee Medicare | $18.38 | $1,549.17 |
| Federal Income Tax | $118.59 | $11,021.99 |
| PA State Income Tax | $38.90 | $3,279.94 |
| PA Unemployment Employee | $0.00 | $14.89 |
| Social Security Employee Tax | $78.56 | $6,624.02 |

## Paid Time Off

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4050 | Checking | $887.90 |
| Total | | $887.90 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,347.11 | $1,267.11 | $268.10 | $191.11 | $887.90 |

| YTD | $106,918.97 | $100,054.98 | $23,608.39 | $16,367.84 | $66,942.74 |

*Originally printed in English*

# Pay Statement
**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



Foley, Incorporated
855 Centennial Ave
Piscataway, NJ 08854
732-885-3061

| | |
|---|---|
| **Pay Statement** | |
| **Period Start Date** | 11/27/2019 |
| **Period End Date** | 12/03/2019 |
| **Pay Date** | 12/06/2019 |
| **Document** | 160585 |
| **Net Pay** | $755.36 |

## Pay Details

Christopher Mattis
63 Ivyhill Road
Levittown, PA 19057
USA

| | |
|---|---|
| **Employee Number** | 12215 |
| **SSN** | 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 |
| **Job** | Driver |
| **Pay Rate** | $0.0000 |
| **Pay Frequency** | Weekly |

| | |
|---|---|
| **Pay Group** | Weekly |
| **Location** | Bensalem PA |
| **Department** | 700026 – Ben Rents Disp Drv |
| **Data Control** | U – Union |
| **GL Emp Type** | 07 – Shop Labor |

| | |
|---|---|
| **Federal Income Tax** | M 4 |
| **Additional Federal Income Tax** | $40.00 |
| **PA State Income Tax (Residence)** | M 4 |
| **PA State Income Tax (Work)** | M 4 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| BRVMT Hrs | 0.0000 | $0.0000 | $0.00 | $235.44 |
| Holiday Hours (50) | 16.0000 | $29.4300 | $470.88 | $2,344.80 |
| Overtime Hrs (50) | 0.9500 | $44.1450 | $41.94 | $45,100.71 |
| Premium Hrs | 0.0000 | $0.0000 | $0.00 | $1,265.48 |
| Regular (50) | 16.0000 | $29.4300 | $470.88 | $50,183.48 |
| Retro Flat $ | 0.0000 | $0.0000 | $0.00 | $1,982.99 |
| Vacation Hrs (50) | 8.0000 | $29.4300 | $235.44 | $4,458.96 |
| **Total Hours** | **40.9500** | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K% | Yes | $0.00 | $6,783.99 |
| 401K Loan | No | $0.00 | $1,450.82 |
| 401K LOAN 2 | No | $0.00 | $552.69 |
| 401K LOAN 3 | No | $52.44 | $996.36 |
| 401K Loan 4 | No | $34.12 | $136.48 |
| ADD Add Life In | No | $1.06 | $51.94 |
| Annuity | No | $0.00 | $0.00 |
| Accident PosfT | No | $14.74 | $722.26 |
| Disability Post | No | $32.95 | $1,614.55 |
| Universal Life | No | $13.15 | $644.35 |
| Life Ins | No | $6.77 | $331.73 |
| Union Assessmen | No | $26.82 | $2,322.60 |
| UD Oe542 | No | $17.00 | $204.00 |
| LTD | No | $8.00 | $364.96 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| BENSALEM | $12.19 | $1,055.71 |
| BENSALEM TWP | $0.90 | $44.10 |
| BENSALEM TWP SD | $0.10 | $4.90 |
| Employee Medicare | $17.68 | $1,530.79 |
| Federal Income Tax | $112.84 | $10,903.40 |
| PA State Income Tax | $37.43 | $3,241.04 |
| PA Unemployment Employee | $0.00 | $14.89 |
| Social Security Employee Tax | $75.59 | $6,545.46 |

## Paid Time Off

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4050 | Checking | $755.36 |
| Total | | $755.36 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $1,219.14 | $1,219.14 | $256.73 | $207.05 | $755.36 |

Case 20-11261-amc    Doc 8    Filed 03/03/20   Entered 03/03/20 12:12:18    Desc Main
Document    Page 13 of 60

| | | | | | |
|---|---|---|---|---|---|
| YTD | $105,571.86 | $98,787.87 | $23,340.29 | $16,176.73 | $66,054.84 |

*Originally printed in English*

## Pay Statement

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



Foley, Incorporated
855 Centennial Ave
Piscataway, NJ 08854
732-885-3061

**Pay Statement**
| | |
|---|---|
| Period Start Date | 11/20/2019 |
| Period End Date | 11/26/2019 |
| Pay Date | 11/29/2019 |
| Document | 160141 |
| Net Pay | $1,166.66 |

### Pay Details

Christopher Mattis
63 Ivyhill Road
Levittown, PA 19057
USA

| | |
|---|---|
| Employee Number | 12215 |
| SSN | 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 |
| Job | Driver |
| Pay Rate | $0.0000 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly |
| Location | Bensalem PA |
| Department | 700026 - Ben Rents Disp Drv |
| Data Control | U - Union |
| GL Emp Type | 07 - Shop Labor |

| | | |
|---|---|---|
| Federal Income Tax | M | 4 |
| Additional Federal Income Tax | $40.00 | |
| PA State Income Tax (Residence) | M | 4 |
| PA State Income Tax (Work) | M | 4 |

### Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| BRVMT Hrs | 0.0000 | $0.0000 | $0.00 | $235.44 |
| Holiday Hours | 0.0000 | $0.0000 | $0.00 | $1,873.92 |
| Overtime Hrs (50) | 11.8000 | $44.1450 | $520.91 | $45,058.77 |
| Premium Hrs (50) | 1.2800 | $58.8600 | $75.34 | $1,265.48 |
| Regular (50) | 39.2500 | $29.4300 | $1,155.13 | $49,712.60 |
| Retro Flat $ | 0.0000 | $0.0000 | $0.00 | $1,982.99 |
| Vacation Hrs | 0.0000 | $0.0000 | $0.00 | $4,223.52 |
| **Total Hours** | **52.3300** | | | |

### Deductions

| | Employee | | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K% | Yes | $0.00 | $6,783.99 |
| 401K Loan | No | $0.00 | $1,450.82 |
| 401K LOAN 2 | No | $0.00 | $552.69 |
| 401K LOAN 3 | No | $52.44 | $943.92 |
| 401K Loan 4 | No | $34.12 | $102.36 |
| ADD Add Life In | No | $1.06 | $50.88 |
| Annuity | No | $0.00 | $0.00 |
| Accident PostT | No | $14.74 | $707.52 |
| Disability Post | No | $32.95 | $1,581.60 |
| Universal Life | No | $13.15 | $631.20 |
| Life Ins | No | $6.77 | $324.96 |
| Union Assessmen | No | $38.53 | $2,295.78 |
| UD Oe542 | No | $0.00 | $187.00 |
| LTD | No | $8.00 | $356.96 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| BENSALEM | $17.51 | $1,043.52 |
| BENSALEM TWP | $0.90 | $43.20 |
| BENSALEM TWP SD | $0.10 | $4.80 |
| Employee Medicare | $25.39 | $1,513.11 |
| Federal Income Tax | $176.70 | $10,790.56 |
| PA State Income Tax | $53.77 | $3,203.61 |
| PA Unemployment Employee | $0.00 | $14.89 |
| Social Security Employee Tax | $108.59 | $6,469.87 |

### Paid Time Off

### Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4050 | Checking | $1,166.66 |
| Total | | $1,166.66 |

### Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| **Current** | $1,751.38 | $1,751.38 | $382.96 | $201.76 | $1,166.66 |

| YTD | $104,352.72 | $97,568.73 | $23,083.56 | $15,969.68 | $65,299.48 |

*Originally printed in English*

## Pay Statement

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



Foley, Incorporated
855 Centennial Ave
Piscataway, NJ 08854
732-885-3061

| Pay Statement | |
|---|---|
| **Period Start Date** | 11/13/2019 |
| **Period End Date** | 11/19/2019 |
| **Pay Date** | 11/22/2019 |
| **Document** | 159387 |
| **Net Pay** | $1,295.93 |

### Pay Details

**Christopher Mattis**
63 Ivyhill Road
Levittown, PA 19057
USA

| | |
|---|---|
| **Employee Number** | 12215 |
| **SSN** | 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 |
| **Job** | Driver |
| **Pay Rate** | $0.0000 |
| **Pay Frequency** | Weekly |

| | |
|---|---|
| **Pay Group** | Weekly |
| **Location** | Bensalem PA |
| **Department** | 700026 - Ben Rents Disp Drv |
| **Data Control** | U - Union |
| **GL Emp Type** | 07 - Shop Labor |

| | |
|---|---|
| **Federal Income Tax** | M 4 |
| **Additional Federal Income Tax** | $40.00 |
| **PA State Income Tax (Residence)** | M 4 |
| **PA State Income Tax (Work)** | M 4 |

### Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| BRVMT Hrs | 0.0000 | $0.0000 | $0.00 | $235.44 |
| Holiday Hours | 0.0000 | $0.0000 | $0.00 | $1,873.92 |
| Overtime Hrs (50) | 12.0000 | $44.1450 | $529.74 | $44,537.86 |
| Premium Hrs (50) | 3.7200 | $58.8600 | $218.96 | $1,190.14 |
| Regular (50) | 16.0000 | $29.4300 | $470.88 | $48,557.47 |
| Retro Flat $ | 0.0000 | $0.0000 | $0.00 | $1,982.99 |
| Vacation Hrs (50) | 24.0000 | $29.4300 | $706.32 | $4,223.52 |
| **Total Hours** | 55.7200 | | | |

### Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K% | Yes | $0.00 | $6,783.99 |
| 401K Loan | No | $0.00 | $1,450.82 |
| 401K LOAN 2 | No | $0.00 | $552.69 |
| 401K LOAN 3 | No | $52.44 | $891.48 |
| 401K Loan 4 | No | $34.12 | $68.24 |
| ADD Add Life In | No | $1.06 | $49.82 |
| Annuity | No | $0.00 | $0.00 |
| Accident PostT | No | $14.74 | $692.78 |
| Disability Post | No | $32.95 | $1,548.65 |
| Universal Life | No | $13.15 | $618.05 |
| Life Ins | No | $6.77 | $318.19 |
| Union Assessmen | No | $42.37 | $2,257.25 |
| UD Oe542 | No | $0.00 | $187.00 |
| LTD | No | $8.00 | $348.96 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| BENSALEM | $19.26 | $1,026.01 |
| BENSALEM TWP | $0.90 | $42.30 |
| BENSALEM TWP SD | $0.10 | $4.70 |
| Employee Medicare | $27.93 | $1,487.72 |
| Federal Income Tax | $197.65 | $10,613.86 |
| PA State Income Tax | $59.13 | $3,149.84 |
| PA Unemployment Employee | $0.00 | $14.89 |
| Social Security Employee Tax | $119.40 | $6,361.28 |

### Paid Time Off

### Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4050 | Checking | $1,295.93 |
| Total | | $1,295.93 |

### Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| **Current** | $1,925.90 | $1,925.90 | $424.37 | $205.60 | $1,295.93 |

| YTD | $102,601.34 | | $95,817.35 | $22,700.60 | $15,767.92 | $64,132.82 |

*Originally printed in English*

# Pay Statement
**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



Foley, Incorporated
855 Centennial Ave
Piscataway, NJ 08854
732-885-3061

**Pay Statement**
**Period Start Date** 11/06/2019
**Period End Date** 11/12/2019
**Pay Date** 11/15/2019
**Document** 158941
**Net Pay** $1,001.95

## Pay Details

| | |
|---|---|
| **Christopher Mattis** | |
| 63 Ivyhill Road | |
| Levittown, PA 19057 | |
| USA | |

| | |
|---|---|
| **Employee Number** | 12215 |
| **SSN** | 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 |
| **Job** | Driver |
| **Pay Rate** | $0.0000 |
| **Pay Frequency** | Weekly |

| | |
|---|---|
| **Pay Group** | Weekly |
| **Location** | Bensalem PA |
| **Department** | 700026 - Ben Rents Disp Drv |
| **Data Control** | U - Union |
| **GL Emp Type** | 07 – Shop Labor |

| | |
|---|---|
| **Federal Income Tax** | M 4 |
| **Additional Federal Income Tax** | $40.00 |
| **PA State Income Tax (Residence)** | M 4 |
| **PA State Income Tax (Work)** | M 4 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| BRVMT Hrs | 0.0000 | $0.0000 | $0.00 | $235.44 |
| Holiday Hours (50) | 8.0000 | $29.4300 | $235.44 | $1,873.92 |
| Overtime Hrs (50) | 10.9500 | $44.1450 | $483.39 | $44,008.12 |
| Premium Hrs | 0.0000 | $0.0000 | $0.00 | $971.18 |
| Regular (50) | 27.5300 | $29.4300 | $810.21 | $48,086.59 |
| Retro Flat $ | 0.0000 | $0.0000 | $0.00 | $1,982.99 |
| Vacation Hrs | 0.0000 | $0.0000 | $0.00 | $3,517.20 |
| | | | | |
| **Total Hours** | **46.4800** | | | |

## Deductions

| Deduction | Pre-Tax | Employee Current | Employee YTD |
|---|---|---|---|
| 401K% | Yes | $0.00 | $6,783.99 |
| 401K Loan | No | $0.00 | $1,450.82 |
| 401K LOAN 2 | No | $0.00 | $552.69 |
| 401K LOAN 3 | No | $52.44 | $839.04 |
| 401K Loan 4 | No | $34.12 | $34.12 |
| ADD Add Life In | No | $1.06 | $48.76 |
| Annuity | No | $0.00 | $0.00 |
| Accident PostT | No | $14.74 | $678.04 |
| Disability Post | No | $32.95 | $1,515.70 |
| Universal Life | No | $13.15 | $604.90 |
| Life Ins | No | $6.77 | $311.42 |
| Union Assessmen | No | $33.64 | $2,214.88 |
| UD Oe542 | No | $0.00 | $187.00 |
| LTD | No | $8.00 | $340.96 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| BENSALEM | $15.29 | $1,006.75 |
| BENSALEM TWP | $0.90 | $41.40 |
| BENSALEM TWP SD | $0.10 | $4.60 |
| Employee Medicare | $22.17 | $1,459.79 |
| Federal Income Tax | $150.02 | $10,416.21 |
| PA State Income Tax | $46.94 | $3,090.71 |
| PA Unemployment Employee | $0.00 | $14.89 |
| Social Security Employee Tax | $94.80 | $6,241.88 |

## Paid Time Off

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4050 | Checking | $1,001.95 |
| Total | | $1,001.95 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| **Current** | $1,529.04 | $1,529.04 | $330.22 | $196.87 | $1,001.95 |

| YTD | | $100,675.44 | | $93,891.45 | $22,276.23 | | $15,562.32 | $62,836.89 |

*Originally printed in English*

# Pay Statement
**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



| | |
|---|---|
| Foley, Incorporated | **Pay Statement** |
| 855 Centennial Ave | **Period Start Date** 10/30/2019 |
| Piscataway, NJ 08854 | **Period End Date** 11/05/2019 |
| 732-885-3061 | **Pay Date** 11/08/2019 |
| | **Document** 158242 |
| | **Net Pay** $1,833.67 |

## Pay Details

| | | | |
|---|---|---|---|
| Christopher Mattis | **Employee Number** 12215 | **Pay Group** Weekly | **Federal Income Tax** M 4 |
| 63 Ivyhill Road | **SSN** 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 | **Location** Bensalem PA | **Additional Federal Income Tax** $40.00 |
| Levittown, PA 19057 | **Job** Driver | **Department** 700026 - Ben | **PA State Income Tax (Residence)** M 4 |
| USA | **Pay Rate** $0.0000 | Rents Disp Drv | **PA State Income Tax (Work)** M 4 |
| | **Pay Frequency** Weekly | **Data** U - Union | |
| | | **Control** | |
| | | **GL Emp** 07 - Shop Labor | |
| | | **Type** | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| BRVMT Hrs | 0.0000 | $0.0000 | $0.00 | $235.44 |
| Holiday Hours | 0.0000 | $0.0000 | $0.00 | $1,638.48 |
| Overtime Hrs (50) | 32.0200 | $44.1450 | $1,413.52 | $43,524.73 |
| Premium Hrs (50) | 1.6800 | $58.8600 | $98.88 | $971.18 |
| Regular (50) | 40.0000 | $29.4300 | $1,177.20 | $47,276.38 |
| Retro Flat $ | 0.0000 | $0.0000 | $0.00 | $1,982.99 |
| Vacation Hrs | 0.0000 | $0.0000 | $0.00 | $3,517.20 |
| **Total Hours** | **73.7000** | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K% | Yes | $0.00 | $6,783.99 |
| 401K Loan | No | $0.00 | $1,450.82 |
| 401K LOAN 2 | No | $0.00 | $552.69 |
| 401K LOAN 3 | No | $52.44 | $786.60 |
| ADD Add Life In | No | $1.06 | $47.70 |
| Annuity | No | $0.00 | $0.00 |
| Accident PostT | No | $14.74 | $663.30 |
| Disability Post | No | $32.95 | $1,482.75 |
| Universal Life | No | $13.15 | $591.75 |
| Life Ins | No | $6.77 | $304.65 |
| Union Assessmen | No | $59.17 | $2,181.24 |
| UD Oe542 | No | $0.00 | $187.00 |
| LTD | No | $8.00 | $332.96 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| BENSALEM | $26.90 | $991.46 |
| BENSALEM TWP | $0.90 | $40.50 |
| BENSALEM TWP SD | $0.10 | $4.50 |
| Employee Medicare | $39.00 | $1,437.62 |
| Federal Income Tax | $351.42 | $10,266.19 |
| PA State Income Tax | $82.57 | $3,043.77 |
| PA Unemployment Employee | $0.00 | $14.89 |
| Social Security Employee Tax | $166.76 | $6,147.08 |

## Paid Time Off

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4050 | Checking | $1,833.67 |
| Total | | $1,833.67 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,689.60 | $2,689.60 | $667.65 | $188.28 | $1,833.67 |
| YTD | $99,146.40 | $92,362.41 | $21,946.01 | $15,365.45 | $61,834.94 |

*Originally printed in English*

## Pay Statement

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**

 **CAT**

Foley, Incorporated
855 Centennial Ave
Piscataway, NJ 08854
732-885-3061

| **Pay Statement** | |
|---|---|
| **Period Start Date** | 10/23/2019 |
| **Period End Date** | 10/29/2019 |
| **Pay Date** | 11/01/2019 |
| **Document** | 157799 |
| **Net Pay** | $1,057.67 |

### Pay Details

Christopher Mattis
63 Ivyhill Road
Levittown, PA 19057
USA

| Employee Number | 12215 |
|---|---|
| SSN | 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 |
| Job | Driver |
| Pay Rate | $0.0000 |
| Pay Frequency | Weekly |

| Pay Group | Weekly |
|---|---|
| Location | Bensalem PA |
| Department | 700026 - Ben |
| | Rents Disp Drv |
| Data | U - Union |
| Control | |
| GL Emp | 07 - Shop Labor |
| Type | |

| Federal Income Tax | M | 4 |
|---|---|---|
| Additional Federal Income Tax | | $40.00 |
| PA State Income Tax (Residence) | M | 4 |
| PA State Income Tax (Work) | M | 4 |

### Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| BRVMT Hrs | 0.0000 | $0.0000 | $0.00 | $235.44 |
| Holiday Hours | 0.0000 | $0.0000 | $0.00 | $1,638.48 |
| Overtime Hrs (50) | 9.1500 | $44.1450 | $403.93 | $42,111.21 |
| Premium Hrs | 0.0000 | $0.0000 | $0.00 | $872.30 |
| Regular (50) | 24.0000 | $29.4300 | $706.32 | $46,099.18 |
| Retro Flat $ | 0.0000 | $0.0000 | $0.00 | $1,982.99 |
| Vacation Hrs (50) | 16.0000 | $29.4300 | $470.88 | $3,517.20 |
| | | | | |
| **Total Hours** | **49.1500** | | | |

### Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K% | Yes | $0.00 | $6,783.99 |
| 401K Loan | No | $0.00 | $1,450.82 |
| 401K LOAN 2 | No | $0.00 | $552.69 |
| 401K LOAN 3 | No | $52.44 | $734.16 |
| ADD Add Life In | No | $1.06 | $46.64 |
| Annuity | No | $0.00 | $0.00 |
| Accident PostT | No | $14.74 | $648.56 |
| Disability Post | No | $32.95 | $1,449.80 |
| Universal Life | No | $13.15 | $578.60 |
| Life Ins | No | $6.77 | $297.88 |
| Union Assessmen | No | $34.78 | $2,122.07 |
| UD Oe542 | No | $17.00 | $187.00 |
| LTD | No | $8.00 | $324.96 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| BENSALEM | $15.81 | $964.56 |
| BENSALEM TWP | $0.90 | $39.60 |
| BENSALEM TWP SD | $0.10 | $4.40 |
| Employee Medicare | $22.92 | $1,398.62 |
| Federal Income Tax | $156.27 | $9,914.77 |
| PA State Income Tax | $48.54 | $2,961.20 |
| PA Unemployment Employee | $0.00 | $14.89 |
| Social Security Employee Tax | $98.03 | $5,980.32 |

### Paid Time Off

### Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxx4050 | Checking | $1,057.67 |
| Total | | $1,057.67 |

### Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| **Current** | $1,581.13 | $1,581.13 | $342.57 | $180.89 | $1,057.67 |
| **YTD** | $96,456.80 | $89,672.81 | $21,278.36 | $15,177.17 | $60,001.27 |

*Originally printed in English*

## Pay Statement

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



Foley, Incorporated
855 Centennial Ave
Piscataway, NJ 08854
732-885-3061

| Pay Statement | |
|---|---|
| Period Start Date | 10/16/2019 |
| Period End Date | 10/22/2019 |
| Pay Date | 10/25/2019 |
| Document | 157107 |
| Net Pay | $1,614.74 |

### Pay Details

Christopher Mattis
63 Ivyhill Road
Levittown, PA 19057
USA

| | |
|---|---|
| Employee Number | 12215 |
| SSN | 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 |
| Job | Driver |
| Pay Rate | $0.0000 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly |
| Location | Bensalem PA |
| Department | 700026 - Ben Rents Disp Drv |
| Data Control | U - Union |
| GL Emp Type | 07 - Shop Labor |

| | | |
|---|---|---|
| Federal Income Tax | M | 4 |
| Additional Federal Income Tax | $40.00 | |
| PA State Income Tax (Residence) | M | 4 |
| PA State Income Tax (Work) | M | 4 |

### Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| BRVMT Hrs | 0.0000 | $0.0000 | $0.00 | $235.44 |
| Holiday Hours | 0.0000 | $0.0000 | $0.00 | $1,638.48 |
| Overtime Hrs (50) | 20.9800 | $44.1450 | $926.16 | $41,707.28 |
| Premium Hrs (50) | 5.0500 | $58.8600 | $297.24 | $872.30 |
| Regular (50) | 32.0000 | $29.4300 | $941.76 | $45,392.86 |
| Retro Flat $ | 0.0000 | $0.0000 | $0.00 | $1,982.99 |
| Vacation Hrs (50) | 8.0000 | $29.4300 | $235.44 | $3,046.32 |
| | | | | |
| **Total Hours** | **66.0300** | | | |

### Deductions

| | Employee | | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K% | Yes | $0.00 | $6,783.99 |
| 401K Loan | No | $33.74 | $1,450.82 |
| 401K LOAN 2 | No | $0.00 | $552.69 |
| 401K LOAN 3 | No | $52.44 | $681.72 |
| ADD Add Life In | No | $1.06 | $45.58 |
| Annuity | No | $0.00 | $0.00 |
| Accident PostT | No | $14.74 | $633.82 |
| Disability Post | No | $32.95 | $1,416.85 |
| Universal Life | No | $13.15 | $565.45 |
| Life Ins | No | $6.77 | $291.11 |
| Union Assessmen | No | $52.81 | $2,087.29 |
| UD Oe542 | No | $0.00 | $170.00 |
| LTD | No | $8.00 | $316.96 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| BENSALEM | $24.01 | $948.75 |
| BENSALEM TWP | $0.90 | $38.70 |
| BENSALEM TWP SD | $0.10 | $4.30 |
| Employee Medicare | $34.81 | $1,375.70 |
| Federal Income Tax | $287.84 | $9,758.50 |
| PA State Income Tax | $73.70 | $2,912.66 |
| PA Unemployment Employee | $0.00 | $14.89 |
| Social Security Employee Tax | $148.84 | $5,882.29 |

### Paid Time Off

### Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4050 | Checking | $1,614.74 |
| Total | | $1,614.74 |

### Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,400.60 | $2,400.60 | $570.20 | $215.66 | $1,614.74 |
| YTD | $94,875.67 | $88,091.68 | $20,935.79 | $14,996.28 | $58,943.60 |

*Originally printed in English*

## Pay Statement

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



Foley, Incorporated
855 Centennial Ave
Piscataway, NJ 08854
732-885-3061

| Pay Statement | |
|---|---|
| Period Start Date | 10/09/2019 |
| Period End Date | 10/15/2019 |
| Pay Date | 10/18/2019 |
| Document | 156664 |
| Net Pay | $1,554.87 |

### Pay Details

Christopher Mattis
63 Ivyhill Road
Levittown, PA 19057
USA

| | |
|---|---|
| Employee Number | 12215 |
| SSN | 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 |
| Job | Driver |
| Pay Rate | $0.0000 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly |
| Location | Bensalem PA |
| Department | 700026 - Ben Rents Disp Drv |
| Data Control | U - Union |
| GL Emp Type | 07 - Shop Labor |

| | | |
|---|---|---|
| Federal Income Tax | M | 4 |
| Additional Federal Income Tax | | $40.00 |
| PA State Income Tax (Residence) | M | 4 |
| PA State Income Tax (Work) | M | 4 |

### Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| BRVMT Hrs | 8.0000 | $29.4300 | $235.44 | $235.44 |
| Holiday Hours | 0.0000 | $0.0000 | $0.00 | $1,638.48 |
| Overtime Hrs (50) | 23.9300 | $44.1450 | $1,056.39 | $40,781.12 |
| Premium Hrs (50) | 1.2500 | $58.8600 | $73.58 | $575.06 |
| Regular (50) | 32.0000 | $29.4300 | $941.76 | $44,451.10 |
| Retro Flat $ | 0.0000 | $0.0000 | $0.00 | $1,982.99 |
| Vacation Hrs | 0.0000 | $0.0000 | $0.00 | $2,810.88 |
| **Total Hours** | **65.1800** | | | |

### Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K% | Yes | $0.00 | $6,783.99 |
| 401K Loan | No | $33.74 | $1,417.08 |
| 401K LOAN 2 | No | $0.00 | $552.69 |
| 401K LOAN 3 | No | $52.44 | $629.28 |
| ADD Add Life In | No | $1.06 | $44.52 |
| Annuity | No | $0.00 | $0.00 |
| Accident PostT | No | $14.74 | $619.08 |
| Disability Post | No | $32.95 | $1,383.90 |
| Universal Life | No | $13.15 | $552.30 |
| Life Ins | No | $6.77 | $284.34 |
| Union Assessmen | No | $50.76 | $2,034.48 |
| UD Oe542 | No | $0.00 | $170.00 |
| LTD | No | $8.00 | $308.96 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| BENSALEM | $23.07 | $924.74 |
| BENSALEM TWP | $0.90 | $37.80 |
| BENSALEM TWP SD | $0.10 | $4.20 |
| Employee Medicare | $33.46 | $1,340.89 |
| Federal Income Tax | $267.29 | $9,470.66 |
| PA State Income Tax | $70.83 | $2,838.96 |
| PA Unemployment Employee | $0.00 | $14.89 |
| Social Security Employee Tax | $143.04 | $5,733.45 |

### Paid Time Off

### Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4050 | Checking | $1,554.87 |
| Total | | $1,554.87 |

### Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,307.17 | $2,307.17 | $538.69 | $213.61 | $1,554.87 |
| YTD | $92,475.07 | $85,691.08 | $20,365.59 | $14,780.62 | $57,328.86 |

*Originally printed in English*

# Pay Statement

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



| | |
|---|---|
| Foley, Incorporated | **Pay Statement** |
| 855 Centennial Ave | **Period Start Date** 10/02/2019 |
| Piscataway, NJ 08854 | **Period End Date** 10/08/2019 |
| 732-885-3061 | **Pay Date** 10/11/2019 |
| | **Document** 155901 |
| | **Net Pay** $1,645.11 |

## Pay Details

| | | | | | |
|---|---|---|---|---|---|
| **Christopher Mattis** | **Employee Number** 12215 | | **Pay Group** Weekly | **Federal Income Tax** | M 4 |
| 63 Ivyhill Road | **SSN** | xxx-xx-xxxx | **Location** Bensalem PA | **Additional Federal Income Tax** | $40.00 |
| Levittown, PA 19057 | **Job** | Driver | **Department** 700026 - Ben | **PA State Income Tax (Residence)** M 4 | |
| USA | **Pay Rate** | $0.0000 | Rents Disp Drv | **PA State Income Tax (Work)** | M 4 |
| | **Pay Frequency** | Weekly | **Data** U - Union | | |
| | | | **Control** | | |
| | | | **GL Emp** 07 - Shop Labor | | |
| | | | **Type** | | |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Hours | 0.0000 | $0.0000 | $0.00 | $1,638.48 |
| Overtime Hrs (50) | 28.7200 | $44.1450 | $1,267.84 | $39,724.73 |
| Premium Hrs (50) | 0.0500 | $58.8600 | $2.94 | $501.48 |
| Regular (50) | 40.0000 | $29.4300 | $1,177.20 | $43,509.34 |
| Retro Flat $ | 0.0000 | $0.0000 | $0.00 | $1,982.99 |
| Vacation Hrs | 0.0000 | $0.0000 | $0.00 | $2,810.88 |
| | | | | |
| **Total Hours** | **68.7700** | | | |

## Deductions

| Deduction | Pre-Tax | Current | YTD |
|---|---|---|---|
| | | **Employee** | |
| 401K% | Yes | $0.00 | $6,783.99 |
| 401K Loan | No | $33.74 | $1,383.34 |
| 401K LOAN 2 | No | $0.00 | $552.69 |
| 401K LOAN 3 | No | $52.44 | $576.84 |
| ADD Add Life In | No | $1.06 | $43.46 |
| Annuity | No | $0.00 | $0.00 |
| Accident PostT | No | $14.74 | $604.34 |
| Disability Post | No | $32.95 | $1,350.95 |
| Universal Life | No | $13.15 | $539.15 |
| Life Ins | No | $6.77 | $277.57 |
| Union Assessmen | No | $53.86 | $1,983.72 |
| UD Oe542 | No | $0.00 | $170.00 |
| LTD | No | $8.00 | $300.96 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| BENSALEM | $24.48 | $901.67 |
| BENSALEM TWP | $0.90 | $36.90 |
| BENSALEM TWP SD | $0.10 | $4.10 |
| Employee Medicare | $35.49 | $1,307.43 |
| Federal Income Tax | $298.27 | $9,203.37 |
| PA State Income Tax | $75.15 | $2,768.13 |
| PA Unemployment Employee | $0.00 | $14.89 |
| Social Security Employee Tax | $151.77 | $5,590.41 |

## Paid Time Off

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4050 | Checking | $1,645.11 |
| Total | | $1,645.11 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| **Current** | $2,447.98 | $2,447.98 | $586.16 | $216.71 | $1,645.11 |
| **YTD** | $90,167.90 | $83,383.91 | $19,828.90 | $14,567.01 | $65,773.99 |

*Originally printed in English*

OCT 19

## Pay Statement
**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



Foley, Incorporated
855 Centennial Ave
Piscataway, NJ 08854
732-885-3061

**Pay Statement**
**Period Start Date** 09/25/2019
**Period End Date** 10/01/2019
**Pay Date** 10/04/2019
**Document** 155453
**Net Pay** $1,556.82

### Pay Details

Christopher Mattis
63 Ivyhill Road
Levittown, PA 19057
USA

| | |
|---|---|
| **Employee Number** | 12215 |
| **SSN** | 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 |
| **Job** | Driver |
| **Pay Rate** | $0.0000 |
| **Pay Frequency** | Weekly |

| | |
|---|---|
| **Pay Group** | Weekly |
| **Location** | Bensalem PA |
| **Department** | 700026 - Ben Rents Disp Drv |
| **Data Control** | U - Union |
| **GL Emp Type** | 07 - Shop Labor |

| | | |
|---|---|---|
| **Federal Income Tax** | M | 4 |
| **Additional Federal Income Tax** | | $40.00 |
| **PA State Income Tax (Residence)** | M | 4 |
| **PA State Income Tax (Work)** | M | 4 |

### Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Hours | 0.0000 | $0.0000 | $0.00 | $1,638.48 |
| Overtime Hrs (50) | 24.0000 | $44.1450 | $1,059.48 | $38,456.89 |
| Premium Hrs (50) | 1.7000 | $58.8600 | $100.06 | $498.54 |
| Regular (50) | 40.0000 | $29.4300 | $1,177.20 | $42,332.14 |
| Retro Flat $ | 0.0000 | $0.0000 | $0.00 | $1,982.99 |
| Vacation Hrs | 0.0000 | $0.0000 | $0.00 | $2,810.88 |
| **Total Hours** | 65.7000 | | | |

### Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K% | Yes | $0.00 | $6,783.99 |
| 401K Loan | No | $33.74 | $1,349.60 |
| 401K LOAN 2 | No | $0.00 | $552.69 |
| 401K LOAN 3 | No | $52.44 | $524.40 |
| ADD Add Life In | No | $1.06 | $42.40 |
| Annuity | No | $0.00 | $0.00 |
| Accident PostT | No | $14.74 | $589.60 |
| Disability Post | No | $32.95 | $1,318.00 |
| Universal Life | No | $13.15 | $526.00 |
| Life Ins | No | $6.77 | $270.80 |
| Union Assessmen | No | $51.41 | $1,929.86 |
| UD Oe542 | No | $17.00 | $170.00 |
| LTD | No | $8.00 | $292.96 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| BENSALEM | $23.37 | $877.19 |
| BENSALEM TWP | $0.90 | $36.00 |
| BENSALEM TWP SD | $0.10 | $4.00 |
| Employee Medicare | $33.88 | $1,271.94 |
| Federal Income Tax | $273.79 | $8,905.10 |
| PA State Income Tax | $71.74 | $2,692.98 |
| PA Unemployment Employee | $0.00 | $14.89 |
| Social Security Employee Tax | $144.88 | $5,438.64 |

### Paid Time Off

### Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4050 | Checking | $1,556.82 |
| Total | | $1,556.82 |

### Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,336.74 | $2,336.74 | $548.66 | $231.26 | $1,556.82 |
| YTD | $87,719.92 | $80,935.93 | $19,240.74 | $14,350.30 | $54,128.88 |

*Originally printed in English*

## Pay Statement

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



| Foley, Incorporated | Pay Statement | |
|---|---|---|
| 855 Centennial Ave | Period Start Date | 09/18/2019 |
| Piscataway, NJ 08854 | Period End Date | 09/24/2019 |
| 732-885-3061 | Pay Date | 09/27/2019 |
| | Document | 154761 |
| | Net Pay | $1,461.32 |

### Pay Details

| Christopher Mattis | Employee Number | 12215 | Pay Group | Weekly | Federal Income Tax | M 4 |
|---|---|---|---|---|---|---|
| 63 Ivyhill Road | SSN | 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 | Location | Bensalem PA | Additional Federal Income Tax | $40.00 |
| Levittown, PA 19057 | Job | Driver | Department | 700026 - Ben | PA State Income Tax (Residence) | M 4 |
| USA | Pay Rate | $0.0000 | | Rents Disp Drv | PA State Income Tax (Work) | M 4 |
| | Pay Frequency | Weekly | Data | U - Union | | |
| | | | Control | | | |
| | | | GL Emp | 07 - Shop Labor | | |
| | | | Type | | | |

### Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Hours | 0.0000 | $0.0000 | $0.00 | $1,638.48 |
| Overtime Hrs (50) | 20.2500 | $44.1450 | $893.94 | $37,397.41 |
| Premium Hrs (50) | 1.5300 | $58.8600 | $90.06 | $398.48 |
| Regular (50) | 32.0000 | $29.4300 | $941.76 | $41,154.94 |
| Retro Flat $ | 0.0000 | $0.0000 | $0.00 | $1,982.99 |
| Vacation Hrs (50) | 8.0000 | $29.4300 | $235.44 | $2,810.88 |
| **Total Hours** | **61.7800** | | | |

### Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K% | Yes | $0.00 | $6,783.99 |
| 401K Loan | No | $33.74 | $1,315.86 |
| 401K LOAN 2 | No | $0.00 | $552.69 |
| 401K LOAN 3 | No | $52.44 | $471.96 |
| ADD Add Life In | No | $1.06 | $41.34 |
| Annuity | No | $0.00 | $0.00 |
| Accident PostT | No | $14.74 | $574.86 |
| Disability Post | No | $32.95 | $1,285.05 |
| Universal Life | No | $13.15 | $512.85 |
| Life Ins | No | $6.77 | $264.03 |
| Union Assessmen | No | $47.55 | $1,878.45 |
| UD Oe542 | No | $0.00 | $153.00 |
| LTD | No | $8.00 | $284.96 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| BENSALEM | $21.61 | $853.82 |
| BENSALEM TWP | $0.90 | $35.10 |
| BENSALEM TWP SD | $0.10 | $3.90 |
| Employee Medicare | $31.34 | $1,238.06 |
| Federal Income Tax | $235.18 | $8,631.31 |
| PA State Income Tax | $66.35 | $2,621.24 |
| PA Unemployment Employee | $0.00 | $14.89 |
| Social Security Employee Tax | $134.00 | $5,293.76 |

### Paid Time Off

### Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4050 | Checking | $1,461.32 |
| Total | | $1,461.32 |

### Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,161.20 | $2,161.20 | $489.48 | $210.40 | $1,461.32 |
| YTD | $85,383.18 | $78,599.19 | $18,692.08 | $14,119.04 | $52,572.06 |

Case 20-11261-amc    Doc 8    Filed 03/03/20    Entered 03/03/20 12:12:18    Desc Main
Document    Page 33 of 60

*Originally printed in English*

## Pay Statement
**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



| | |
|---|---|
| Foley, Incorporated | **Pay Statement** |
| 855 Centennial Ave | **Period Start Date** 09/11/2019 |
| Piscataway, NJ 08854 | **Period End Date** 09/17/2019 |
| 732-885-3061 | **Pay Date** 09/20/2019 |
| | **Document** 154316 |
| | **Net Pay** $1,439.55 |

### Pay Details

| | | | |
|---|---|---|---|
| **Christopher Mattis** | **Employee Number** 12215 | **Pay Group** Weekly | **Federal Income Tax** M 4 |
| 63 Ivyhill Road | **SSN** 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 | **Location** Bensalem PA | **Additional Federal Income Tax** $40.00 |
| Levittown, PA 19057 | **Job** Driver | **Department** 700026 - Ben | **PA State Income Tax (Residence)** M 4 |
| USA | **Pay Rate** $0.0000 | Rents Disp Drv | **PA State Income Tax (Work)** M 4 |
| | **Pay Frequency** Weekly | **Data** U – Union | |
| | | **Control** | |
| | | **GL Emp** 07 - Shop Labor | |
| | | **Type** | |

### Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Hours | 0.0000 | $0.0000 | $0.00 | $1,638.48 |
| Overtime Hrs (50) | 21.5200 | $44.1450 | $950.00 | $36,503.47 |
| Premium Hrs | 0.0000 | $0.0000 | $0.00 | $308.42 |
| Regular (50) | 40.0000 | $29.4300 | $1,177.20 | $40,213.18 |
| Retro Flat $ | 0.0000 | $0.0000 | $0.00 | $1,982.99 |
| Vacation Hrs | 0.0000 | $0.0000 | $0.00 | $2,575.44 |
| | | | | |
| **Total Hours** | 61.5200 | | | |

### Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K% | Yes | $0.00 | $6,783.99 |
| 401K Loan | No | $33.74 | $1,282.12 |
| 401K LOAN 2 | No | $0.00 | $552.69 |
| 401K LOAN 3 | No | $52.44 | $419.52 |
| ADD Add Life In | No | $1.06 | $40.28 |
| Annuity | No | $0.00 | $0.00 |
| Accident PostT | No | $14.74 | $560.12 |
| Disability Post | No | $32.95 | $1,252.10 |
| Universal Life | No | $13.15 | $499.70 |
| Life Ins | No | $6.77 | $257.26 |
| Union Assessmen | No | $46.80 | $1,830.90 |
| UD Oe542 | No | $0.00 | $153.00 |
| LTD | No | $8.00 | $276.96 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| BENSALEM | $21.27 | $832.21 |
| BENSALEM TWP | $0.90 | $34.20 |
| BENSALEM TWP SD | $0.10 | $3.80 |
| Employee Medicare | $30.85 | $1,206.72 |
| Federal Income Tax | $227.70 | $8,396.13 |
| PA State Income Tax | $65.30 | $2,554.89 |
| PA Unemployment Employee | $0.00 | $14.89 |
| Social Security Employee Tax | $131.88 | $5,159.76 |

### Paid Time Off

### Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4050 | Checking | $1,439.55 |
| Total | | $1,439.55 |

### Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| **Current** | $2,127.20 | $2,127.20 | $478.00 | $209.65 | $1,439.55 |
| **YTD** | $83,221.98 | $76,437.99 | $18,202.60 | $13,908.64 | $51,110.74 |

*Originally printed in English*

## Pay Statement

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



Foley, Incorporated
855 Centennial Ave
Piscataway, NJ 08854
732-885-3061

| Pay Statement | |
|---|---|
| Period Start Date | 09/04/2019 |
| Period End Date | 09/10/2019 |
| Pay Date | 09/13/2019 |
| Document | 153546 |
| Net Pay | $1,661.42 |

### Pay Details

| Christopher Mattis | | | |
|---|---|---|---|
| 63 Ivyhill Road | Employee Number | 12215 | |
| Levittown, PA 19057 | SSN | 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 | |
| USA | Job | Driver | |
| | Pay Rate | $0.0000 | |
| | Pay Frequency | Weekly | |

| | | Federal Income Tax | M 4 |
|---|---|---|---|
| Pay Group | Weekly | Additional Federal Income Tax | $40.00 |
| Location | Bensalem PA | PA State Income Tax (Residence) | M 4 |
| Department | 700026 - Ben Rents Disp Drv | PA State Income Tax (Work) | M 4 |
| Data Control | U - Union | | |
| GL Emp Type | 07 - Shop Labor | | |

### Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Hours | 0.0000 | $0.0000 | $0.00 | $1,638.48 |
| Overtime Hrs (50) | 28.8300 | $44.1450 | $1,272.70 | $35,553.47 |
| Premium Hrs (50) | 0.4000 | $58.8600 | $23.54 | $308.42 |
| Regular (50) | 40.0000 | $29.4300 | $1,177.20 | $39,035.98 |
| Retro Flat $ | 0.0000 | $0.0000 | $0.00 | $1,982.99 |
| Vacation Hrs | 0.0000 | $0.0000 | $0.00 | $2,575.44 |
| **Total Hours** | **69.2300** | | | |

### Deductions

| | Employee | | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K% | Yes | $0.00 | $6,783.99 |
| 401K Loan | No | $33.74 | $1,248.38 |
| 401K LOAN 2 | No | $0.00 | $552.69 |
| 401K LOAN 3 | No | $52.44 | $367.08 |
| ADD Add Life In | No | $1.06 | $39.22 |
| Annuity | No | $0.00 | $0.00 |
| Accident PostT | No | $14.74 | $545.38 |
| Disability Post | No | $32.95 | $1,219.15 |
| Universal Life | No | $13.15 | $486.55 |
| Life Ins | No | $6.77 | $250.49 |
| Union Assessmen | No | $54.42 | $1,784.10 |
| UD Oe542 | No | $0.00 | $153.00 |
| LTD | No | $8.00 | $268.96 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| BENSALEM | $24.73 | $810.94 |
| BENSALEM TWP | $0.90 | $33.30 |
| BENSALEM TWP SD | $0.10 | $3.70 |
| Employee Medicare | $35.86 | $1,175.87 |
| Federal Income Tax | $303.87 | $8,168.43 |
| PA State Income Tax | $75.93 | $2,489.59 |
| PA Unemployment Employee | $0.00 | $14.89 |
| Social Security Employee Tax | $153.36 | $5,027.88 |

### Paid Time Off

### Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4050 | Checking | $1,661.42 |
| Total | | $1,661.42 |

### Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| **Current** | $2,473.44 | $2,473.44 | $694.75 | $217.27 | $1,661.42 |
| **YTD** | $81,094.78 | $74,310.79 | $17,724.60 | $13,698.99 | $49,671.19 |

2/9/2020

Print Preview

*Originally printed in English*

SEPT 1?

## Pay Statement

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



| | |
|---|---|
| Foley, Incorporated | **Pay Statement** |
| 855 Centennial Ave | **Period Start Date** 08/28/2019 |
| Piscataway, NJ 08854 | **Period End Date** 09/03/2019 |
| 732-885-3061 | **Pay Date** 09/06/2019 |
| | **Document** 153097 |
| | **Net Pay** $1,583.42 |

### Pay Details

| | | | |
|---|---|---|---|
| **Christopher Mattis** | **Employee Number** 12215 | **Pay Group** Weekly | **Federal Income Tax** M 4 |
| 63 Ivyhill Road | **SSN** 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 | **Location** Bensalem PA | **Additional Federal Income Tax** $40.00 |
| Levittown, PA 19057 | **Job** Driver | **Department** 700026 - Ben | **PA State Income Tax (Residence)** M 4 |
| USA | **Pay Rate** $0.0000 | Rents Disp Drv | **PA State Income Tax (Work)** M 4 |
| | **Pay Frequency** Weekly | **Data** U - Union | |
| | | **Control** | |
| | | **GL Emp** 07 - Shop Labor | |
| | | **Type** | |

### Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Hours (50) | 8.0000 | $29.4300 | $235.44 | $1,638.48 |
| Overtime Hrs (50) | 23.5800 | $44.1450 | $1,040.94 | $34,280.77 |
| Premium Hrs (50) | 2.7200 | $58.8600 | $160.10 | $284.88 |
| Regular (50) | 32.0000 | $29.4300 | $941.76 | $37,858.78 |
| Retro Flat $ | 0.0000 | $0.0000 | $0.00 | $1,982.99 |
| Vacation Hrs | 0.0000 | $0.0000 | $0.00 | $2,575.44 |
| **Total Hours** | 66.3000 | | | |

### Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K% | Yes | $0.00 | $6,783.99 |
| 401K Loan | No | $33.74 | $1,214.64 |
| 401K LOAN 2 | No | $0.00 | $552.69 |
| 401K LOAN 3 | No | $52.44 | $314.64 |
| ADD Add Life In | No | $1.06 | $38.16 |
| Annuity | No | $0.00 | $0.00 |
| Accident PostT | No | $14.74 | $530.64 |
| Disability Post | No | $32.95 | $1,186.20 |
| Universal Life | No | $13.15 | $473.40 |
| Life Ins | No | $6.77 | $243.72 |
| Union Assessmen | No | $52.32 | $1,729.68 |
| UD Oe542 | No | $17.00 | $153.00 |
| LTD | No | $8.00 | $260.96 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| BENSALEM | $23.78 | $786.21 |
| BENSALEM TWP | $0.90 | $32.40 |
| BENSALEM TWP SD | $0.10 | $3.60 |
| Employee Medicare | $34.49 | $1,140.01 |
| Federal Income Tax | $282.92 | $7,864.56 |
| PA State Income Tax | $73.01 | $2,413.66 |
| PA Unemployment Employee | $0.00 | $14.89 |
| Social Security Employee Tax | $147.45 | $4,874.52 |

### Paid Time Off

### Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4050 | Checking | $1,583.42 |
| Total | | $1,583.42 |

### Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| **Current** | $2,378.24 | $2,378.24 | $562.65 | $232.17 | $1,583.42 |
| **YTD** | $78,621.34 | $71,837.35 | $17,129.85 | $13,481.72 | $48,009.77 |

*Originally printed in English*

## Pay Statement

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



Foley, Incorporated
855 Centennial Ave
Piscataway, NJ 08854
732-885-3061

| | |
|---|---|
| **Pay Statement** | |
| **Period Start Date** | 08/21/2019 |
| **Period End Date** | 08/27/2019 |
| **Pay Date** | 08/30/2019 |
| **Document** | 152393 |
| **Net Pay** | $1,240.93 |

### Pay Details

**Christopher Mattis**
63 Ivyhill Road
Levittown, PA 19057
USA

| | |
|---|---|
| **Employee Number** | 12215 |
| **SSN** | xxx-xx-xxxx |
| **Job** | Driver |
| **Pay Rate** | $0.0000 |
| **Pay Frequency** | Weekly |

| | |
|---|---|
| **Pay Group** | Weekly |
| **Location** | Bensalem PA |
| **Department** | 700026 - Ben |
| | Rents Disp Drv |
| **Data Control** | U - Union |
| **GL Emp Type** | 07 – Shop Labor |

| | | |
|---|---|---|
| **Federal Income Tax** | M | 4 |
| **Additional Federal Income Tax** | | $40.00 |
| **PA State Income Tax (Residence)** | M | 4 |
| **PA State Income Tax (Work)** | M | 4 |

### Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Hours | 0.0000 | $0.0000 | $0.00 | $1,403.04 |
| Overtime Hrs (50) | 13.0000 | $44.1450 | $573.88 | $33,239.83 |
| Premium Hrs (50) | 1.7000 | $58.8600 | $100.06 | $124.78 |
| Regular (50) | 16.0000 | $29.4300 | $470.88 | $36,917.02 |
| Retro Flat $ | 0.0000 | $0.0000 | $0.00 | $1,982.99 |
| Vacation Hrs (50) | 24.0000 | $29.4300 | $706.32 | $2,575.44 |
| | | | | |
| **Total Hours** | 54.7000 | | | |

### Deductions

| | | Employee | |
|---|---|---|---|
| **Deduction** | **Pre-Tax** | **Current** | **YTD** |
| 401K% | Yes | $0.00 | $6,783.99 |
| 401K Loan | No | $33.74 | $1,180.90 |
| 401K LOAN 2 | No | $0.00 | $552.69 |
| 401K LOAN 3 | No | $52.44 | $262.20 |
| ADD Add Life In | No | $1.06 | $37.10 |
| Annuity | No | $0.00 | $0.00 |
| Accident PostT | No | $14.74 | $515.90 |
| Disability Post | No | $32.95 | $1,153.25 |
| Universal Life | No | $13.15 | $460.25 |
| Life Ins | No | $6.77 | $236.95 |
| Union Assessmen | No | $40.73 | $1,677.36 |
| UD Oe542 | No | $0.00 | $136.00 |
| LTD | No | $8.00 | $252.96 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| BENSALEM | $18.51 | $762.43 |
| BENSALEM TWP | $0.90 | $31.50 |
| BENSALEM TWP SD | $0.10 | $3.50 |
| Employee Medicare | $26.84 | $1,105.52 |
| Federal Income Tax | $188.68 | $7,581.64 |
| PA State Income Tax | $56.83 | $2,340.65 |
| PA Unemployment Employee | $0.00 | $14.89 |
| Social Security Employee Tax | $114.77 | $4,727.07 |

### Paid Time Off

### Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4050 | Checking | $1,240.93 |
| Total | | $1,240.93 |

### Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| **Current** | $1,851.14 | $1,851.14 | $406.63 | $203.58 | $1,240.93 |
| **YTD** | $76,243.10 | $69,459.11 | $16,567.20 | $13,249.55 | $46,426.35 |

*Originally printed in English*

## Pay Statement
**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



Foley, Incorporated
855 Centennial Ave
Piscataway, NJ 08854
732-885-3061

| Pay Statement | |
| --- | --- |
| Period Start Date | 08/14/2019 |
| Period End Date | 08/20/2019 |
| Pay Date | 08/23/2019 |
| Document | 151936 |
| Net Pay | $2,631.47 |

### Pay Details

Christopher Mattis
63 Ivyhill Road
Levittown, PA 19057
USA

| | |
| --- | --- |
| Employee Number | 12215 |
| SSN | 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 |
| Job | Driver |
| Pay Rate | $0.0000 |
| Pay Frequency | Weekly |

| | |
| --- | --- |
| Pay Group | Weekly |
| Location | Bensalem PA |
| Department | 700026 - Ben Rents Disp Drv |
| Data Control | U - Union |
| GL Emp Type | 07 - Shop Labor |

| | | |
| --- | --- | --- |
| Federal Income Tax | M | 4 |
| Additional Federal Income Tax | $40.00 | |
| PA State Income Tax (Residence) | M | 4 |
| PA State Income Tax (Work) | M | 4 |

### Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
| --- | --- | --- | --- | --- |
| Holiday Hours | 0.0000 | $0.0000 | $0.00 | $1,403.04 |
| Overtime Hrs (50) | 18.3200 | $44.1450 | $808.74 | $32,665.95 |
| Premium Hrs (50) | 0.4200 | $58.8600 | $24.72 | $24.72 |
| Regular (50) | 32.0000 | $29.4300 | $941.76 | $36,446.14 |
| Retro Flat $ | 0.0000 | $0.0000 | $1,982.99 | $1,982.99 |
| Vacation Hrs (50) | 8.0000 | $29.4300 | $235.44 | $1,869.12 |
| | | | | |
| Total Hours | 58.7400 | | | |

### Deductions

| | | Employee | |
| --- | --- | --- | --- |
| Deduction | Pre-Tax | Current | YTD |
| 401K% | Yes | $0.00 | $6,783.99 |
| 401K Loan | No | $33.74 | $1,147.16 |
| 401K LOAN 2 | No | $0.00 | $552.69 |
| 401K LOAN 3 | No | $52.44 | $209.76 |
| ADD Add Life In | No | $1.06 | $36.04 |
| Annuity | No | $0.00 | $0.00 |
| Accident PostT | No | $14.74 | $501.16 |
| Disability Post | No | $32.95 | $1,120.30 |
| Universal Life | No | $13.15 | $447.10 |
| Life Ins | No | $6.77 | $230.18 |
| Union Assessmen | No | $87.86 | $1,636.63 |
| UD Oe542 | No | $0.00 | $136.00 |
| LTD | No | $8.00 | $244.96 |

### Taxes

| Taxes | Current | YTD |
| --- | --- | --- |
| BENSALEM | $39.94 | $743.92 |
| BENSALEM TWP | $0.90 | $30.60 |
| BENSALEM TWP SD | $0.10 | $3.40 |
| Employee Medicare | $57.90 | $1,078.68 |
| Federal Income Tax | $642.42 | $7,392.96 |
| PA State Income Tax | $122.61 | $2,283.82 |
| PA Unemployment Employee | $0.00 | $14.89 |
| Social Security Employee Tax | $247.60 | $4,612.30 |

### Paid Time Off

### Net Pay Distribution

| Account Number | Account Type | Amount |
| --- | --- | --- |
| xxxxxx4050 | Checking | $2,631.47 |
| Total | | $2,631.47 |

### Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
| --- | --- | --- | --- | --- | --- |
| Current | $3,993.65 | $3,993.65 | $1,111.47 | $250.71 | $2,631.47 |
| YTD | $74,391.96 | $67,607.97 | $16,160.57 | $13,045.97 | $45,185.42 |

*Originally printed in English*

# Pay Statement

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



Foley, Incorporated
855 Centennial Ave
Piscataway, NJ 08854
732-885-3061

| Pay Statement | |
|---|---|
| Period Start Date | 08/07/2019 |
| Period End Date | 08/13/2019 |
| Pay Date | 08/16/2019 |
| Document | 151165 |
| Net Pay | $1,676.03 |

## Pay Details

Christopher Mattis
63 Ivyhill Road
Levittown, PA 19057
USA

| | |
|---|---|
| Employee Number | 12215 |
| SSN | 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 |
| Job | Driver |
| Pay Rate | $0.0000 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly |
| Location | Bensalem PA |
| Department | 700026 - Ben |
| | Rents Disp Drv |
| Data Control | U – Union |
| GL Emp Type | 07 – Shop Labor |

| | | |
|---|---|---|
| Federal Income Tax | M | 4 |
| Additional Federal Income Tax | | $40.00 |
| PA State Income Tax (Residence) | M | 4 |
| PA State Income Tax (Work) | M | 4 |

## Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Hours | 0.0000 | $0.0000 | $0.00 | $1,403.04 |
| Overtime Hrs (50) | 29.8800 | $44.1450 | $1,319.05 | $31,857.21 |
| Regular (50) | 40.0000 | $29.4300 | $1,177.20 | $35,504.38 |
| Vacation Hrs | 0.0000 | $0.0000 | $0.00 | $1,633.68 |
| | | | | |
| Total Hours | 69.8800 | | | |

## Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K% | Yes | $0.00 | $6,783.99 |
| 401K Loan | No | $33.74 | $1,113.42 |
| 401K LOAN 2 | No | $0.00 | $552.69 |
| 401K LOAN 3 | No | $52.44 | $157.32 |
| ADD Add Life In | No | $1.06 | $34.98 |
| Annuity | No | $0.00 | $0.00 |
| Accident PostT | No | $14.74 | $486.42 |
| Disability Post | No | $32.95 | $1,087.35 |
| Universal Life | No | $13.15 | $433.95 |
| Life Ins | No | $6.77 | $223.41 |
| Union Assessmen | No | $54.92 | $1,548.77 |
| UD Oe542 | No | $0.00 | $136.00 |
| LTD | No | $8.00 | $236.96 |

## Taxes

| Taxes | Current | YTD |
|---|---|---|
| BENSALEM | $24.96 | $703.98 |
| BENSALEM TWP | $0.90 | $29.70 |
| BENSALEM TWP SD | $0.10 | $3.30 |
| Employee Medicare | $36.20 | $1,020.78 |
| Federal Income Tax | $308.89 | $6,750.54 |
| PA State Income Tax | $76.63 | $2,161.21 |
| PA Unemployment Employee | $0.00 | $14.89 |
| Social Security Employee Tax | $154.77 | $4,364.70 |

## Paid Time Off

## Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4050 | Checking | $1,676.03 |
| Total | | $1,676.03 |

## Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,496.25 | $2,496.25 | $602.45 | $217.77 | $1,676.03 |
| YTD | $70,398.31 | $63,614.32 | $15,049.10 | $12,795.26 | $42,553.95 |

*Originally printed in English*

2/9/2020    Case 20-11261-amc    Doc 8    Filed 03/03/20    Entered 03/03/20 12:12:18    Desc Main
Print Preview
Document    Page 46 of 60

## Pay Statement

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



Foley, Incorporated
855 Centennial Ave
Piscataway, NJ 08854
732-885-3061

| Pay Statement | |
|---|---|
| Period Start Date | 07/31/2019 |
| Period End Date | 08/06/2019 |
| Pay Date | 08/09/2019 |
| Document | 150701 |
| Net Pay | $1,390.93 |

### Pay Details

Christopher Mattis
63 Ivyhill Road
Levittown, PA 19057
USA

| | |
|---|---|
| Employee Number | 12215 |
| SSN | 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 |
| Job | Driver |
| Pay Rate | $0.0000 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly |
| Location | Bensalem PA |
| Department | 700026 - Ben Rents Disp Drv |
| Data Control | U - Union |
| GL Emp Type | 07 - Shop Labor |

| | |
|---|---|
| Federal Income Tax | M 4 |
| Additional Federal Income Tax | $40.00 |
| PA State Income Tax (Residence) | M 4 |
| PA State Income Tax (Work) | M 4 |

### Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Hours | 0.0000 | $0.0000 | $0.00 | $1,403.04 |
| Overtime Hrs (50) | 27.7500 | $44.1450 | $1,225.02 | $30,538.16 |
| Regular (50) | 40.0000 | $29.4300 | $1,177.20 | $34,327.18 |
| Vacation Hrs | 0.0000 | $0.0000 | $0.00 | $1,633.68 |
| | | | | |
| Total Hours | 67.7500 | | | |

### Deductions

| | Employee | | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K% | Yes | $288.27 | $6,783.99 |
| 401K Loan | No | $33.74 | $1,079.68 |
| 401K LOAN 2 | No | $0.00 | $552.69 |
| 401K LOAN 3 | No | $52.44 | $104.88 |
| ADD Add Life In | No | $1.06 | $33.92 |
| Annuity | No | $0.00 | $0.00 |
| Accident PostT | No | $14.74 | $471.68 |
| Disability Post | No | $32.95 | $1,054.40 |
| Universal Life | No | $13.15 | $420.80 |
| Life Ins | No | $6.77 | $216.64 |
| Union Assessmen | No | $52.85 | $1,493.85 |
| UD Oe542 | No | $0.00 | $136.00 |
| LTD | No | $8.00 | $228.96 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| BENSALEM | $24.02 | $679.02 |
| BENSALEM TWP | $0.90 | $28.80 |
| BENSALEM TWP SD | $0.10 | $3.20 |
| Employee Medicare | $34.83 | $984.58 |
| Federal Income Tax | $224.78 | $6,441.65 |
| PA State Income Tax | $73.75 | $2,084.58 |
| PA Unemployment Employee | $0.00 | $14.89 |
| Social Security Employee Tax | $148.94 | $4,209.93 |

### Paid Time Off

### Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4050 | Checking | $1,390.93 |
| Total | | $1,390.93 |

### Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,402.22 | $2,113.95 | $507.32 | $503.97 | $1,390.93 |
| YTD | $67,902.06 | $61,118.07 | $14,446.65 | $12,577.49 | $40,877.92 |

*Originally printed in English*

## Pay Statement

**This is a statement of earnings and deductions. This pay statement is non-negotiable.**



Foley, Incorporated
855 Centennial Ave
Piscataway, NJ 08854
732-885-3061

**Pay Statement**
Period Start Date 07/24/2019
Period End Date 07/30/2019
Pay Date 08/02/2019
Document 149994
Net Pay $1,353.88

### Pay Details

Christopher Mattis
63 Ivyhill Road
Levittown, PA 19057
USA

| | |
|---|---|
| Employee Number | 12215 |
| SSN | 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 |
| Job | Driver |
| Pay Rate | $0.0000 |
| Pay Frequency | Weekly |

| | |
|---|---|
| Pay Group | Weekly |
| Location | Bensalem PA |
| Department | 700026 - Ben |
| | Rents Disp Drv |
| Data Control | U - Union |
| GL Emp Type | 07 - Shop Labor |

| | | |
|---|---|---|
| Federal Income Tax | M | 4 |
| Additional Federal Income Tax | | $40.00 |
| PA State Income Tax (Residence) | M | 4 |
| PA State Income Tax (Work) | M | 4 |

### Earnings

| Pay Type | Hours | Pay Rate | Current | YTD |
|---|---|---|---|---|
| Holiday Hours | 0.0000 | $0.0000 | $0.00 | $1,403.04 |
| Overtime Hrs (50) | 26.9200 | $44.1450 | $1,188.38 | $29,313.14 |
| Regular (50) | 40.0000 | $29.4300 | $1,177.20 | $33,149.98 |
| Vacation Hrs | 0.0000 | $0.0000 | $0.00 | $1,633.68 |
| | | | | |
| Total Hours | 66.9200 | | | |

### Deductions

| | | Employee | |
|---|---|---|---|
| Deduction | Pre-Tax | Current | YTD |
| 401K% | Yes | $283.87 | $6,495.72 |
| 401K Loan | No | $33.74 | $1,045.94 |
| 401K LOAN 2 | No | $0.00 | $552.69 |
| 401K LOAN 3 | No | $52.44 | $52.44 |
| ADD Add Life In | No | $1.06 | $32.86 |
| Annuity | No | $0.00 | $0.00 |
| Accident PostT | No | $14.74 | $456.94 |
| Disability Post | No | $32.95 | $1,021.45 |
| Universal Life | No | $13.15 | $407.65 |
| Life Ins | No | $6.77 | $209.87 |
| Union Assessmen | No | $52.04 | $1,441.00 |
| UD Oe542 | No | $17.00 | $136.00 |
| LTD | No | $8.00 | $220.96 |

### Taxes

| Taxes | Current | YTD |
|---|---|---|
| BENSALEM | $23.66 | $655.00 |
| BENSALEM TWP | $0.90 | $27.90 |
| BENSALEM TWP SD | $0.10 | $3.10 |
| Employee Medicare | $34.30 | $949.75 |
| Federal Income Tax | $217.69 | $6,216.87 |
| PA State Income Tax | $72.62 | $2,010.83 |
| PA Unemployment Employee | $0.00 | $14.89 |
| Social Security Employee Tax | $146.67 | $4,060.99 |

### Paid Time Off

### Net Pay Distribution

| Account Number | Account Type | Amount |
|---|---|---|
| xxxxxx4050 | Checking | $1,353.88 |
| Total | | $1,353.88 |

### Pay Summary

| | Gross | FIT Taxable Wages | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | $2,365.58 | $2,081.71 | $495.94 | $515.76 | $1,353.88 |
| YTD | $65,499.84 | $59,004.12 | $13,939.33 | $12,073.52 | $39,486.99 |

*Originally printed in English*

502715                                                                31-Jan-20

**Amount Deposited**
$505.76

80                  3110
LINDA MATTIS
63 IVY HILL RD
LEVITTOWN, PA  19057

Bristol Township School District 2020

Direct Deposit

Voucher

| TRUMAN HIGH | # EXMP  0    S | MATTIS. LINDA | 31-Jan-20 | 502715 |

| Pay | Hours | Amount |
|-----|-------|--------|
| 50-3110-170-0 | 46.380 ST | $713.32 |

| Deduction | Current | Y.T.D. |
|-----------|---------|--------|
| EIT | $3.57 | $9.54 |
| U.C. | $0.43 | $1.14 |
| O.P.E.I.U. D | $17.55 | $52.65 |
| RETIRE-DUAL | $53.50 | $143.01 |
| LOCAL SERVIC | $2.00 | $6.00 |
| 100% OF NET | $505.76 | $1,353.80 |

| Year to Date | | |
|--------------|---|---|
| Total Grs | $1,906.81 | |
| Fit Grs | $1,763.80 | |
| Fica Gross | $1,906.81 | |
| Med Gross | $1,906.81 | |
| Sit Grs | $1,906.81 | |

| TOTAL GRS | $713.32 |
|-----------|---------|
| FIT GRS | $659.82 |
| NET PAY | $0.00 |

| | Current | Y.T.D. |
|-----|---------|--------|
| FIT | $54.04 | $136.25 |
| FICA | $44.23 | $118.23 |
| MED | $10.34 | $27.65 |
| SIT | $21.90 | $58.54 |

**Amount Deposited**
$404.82

80                     3110
LINDA MATTIS
63 IVY HILL RD
LEVITTOWN, PA  19057

---

Bristol Township School District 2020

Direct Deposit

Voucher

---

| TRUMAN HIGH | # EXMP 0   S | MATTIS, LINDA | 17-Jan-20 | 501892 |

| Pay | Hours | Amount |
|-----|-------|--------|
| 50-3110-170-0 | 37.020 ST | $569.37 |

| Deduction | Current | Y.T.D. |
|-----------|---------|--------|
| EIT | $2.85 | $5.97 |
| U.C. | $0.34 | $0.71 |
| O.P.E.I.U. D | $17.55 | $35.10 |
| RETIRE-DUAL | $42.70 | $89.51 |
| LOCAL SERVIC | $2.00 | $4.00 |
| 100% OF NET | $404.82 | $848.04 |

| Year to Date | |
|--------------|--------|
| Total Grs | $1,193.49 |
| Fit Grs | $1,103.98 |
| Fica Gross | $1,193.49 |
| Med Gross | $1,193.49 |
| Sit Grs | $1,193.49 |

| TOTAL GRS | $569.37 |
|-----------|---------|
| FIT GRS | $526.67 |
| NET PAY | $0.00 |

| | | |
|-----|---------|---------|
| FIT | $38.07 | $82.21 |
| FICA | $35.30 | $74.00 |
| MED | $8.26 | $17.31 |
| SIT | $17.48 | $36.64 |

501065                                                      03-Jan-20

**Amount Deposited**
$443.22

80            3110
LINDA MATTIS
63 IVY HILL RD
LEVITTOWN, PA  19057

Bristol Township School District 2020

Direct Deposit

Voucher

| TRUMAN HIGH | # EXMP  0    S | | MATTIS, LINDA | 03-Jan-20 | 501065 |

| Pay | Hours | Amount |
|---|---|---|
| 50-3110-170-0 | 40.580 ST | $624.12 |

| Deduction | Current | Y.T.D. |
|---|---|---|
| EIT | $3.12 | $3.12 |
| U.C. | $0.37 | $0.37 |
| O.P.E.I.U. D | $17.55 | $17.55 |
| RETIRE-DUAL | $46.81 | $46.81 |
| LOCAL SERVIC | $2.00 | $2.00 |
| 100% OF NET | $443.22 | $443.22 |

| Year to Date | |
|---|---|
| Total Grs | $624.12 |
| Fit Grs | $577.31 |
| Fica Gross | $624.12 |
| Med Gross | $624.12 |
| Sit Grs | $624.12 |

| | |
|---|---|
| TOTAL GRS | $624.12 |
| FIT GRS | $577.31 |
| NET PAY | $0.00 |

| | | |
|---|---|---|
| FIT | $44.14 | $44.14 |
| FICA | $38.70 | $38.70 |
| MED | $9.05 | $9.05 |
| SIT | $19.16 | $19.16 |

20-Dec-19

**Amount Deposited**
$197.84

80          3110
LINDA MATTIS
63 IVY HILL RD
LEVITTOWN, PA  19057

---

Bristol Township School District 2019

Direct Deposit

Voucher

---

TRUMAN HIGH        # EXMP  0    S        MATTIS, LINDA        20-Dec-19        500241

| Pay | Hours | Amount |
|---|---|---|
| 50-3110-170-0 | 18.320 ST | $281.76 |

| Deduction | Current | Y.T.D. |
|---|---|---|
| EIT | $1.41 | $63.57 |
| U.C. | $0.17 | $7.64 |
| O.P.E.I.U. D | $17.55 | $350.25 |
| RETIRE-DUAL | $21.13 | $953.75 |
| LOCAL SERVIC | $2.00 | $42.00 |
| 100% OF NET | $197.84 | $9,024.21 |

| Year to Date | | |
|---|---|---|
| Total Grs | $12,716.50 | |
| Fit Grs | $11,762.75 | |
| Fica Gross | $12,716.50 | |
| Med Gross | $12,716.50 | |
| Sit Grs | $12,716.50 | |

| | Current | Y.T.D. |
|---|---|---|
| TOTAL GRS | $281.76 | |
| FIT GRS | $260.63 | |
| NET PAY | $0.00 | |

| | | |
|---|---|---|
| FIT | $11.45 | $911.85 |
| FICA | $17.47 | $788.44 |
| MED | $4.09 | $184.39 |
| SIT | $8.65 | $390.40 |

**06-Dec-19**

**Amount Deposited**

$507.57

80          3110

LINDA MATTIS
63 IVY HILL RD
LEVITTOWN, PA  19057

Bristol Township School District 2019

Direct Deposit

Voucher

| TRUMAN HIGH | # EXMP 0   S | | MATTIS, LINDA | 06-Dec-19 | 499415 |

| Pay | Hours | Amount |
|-----|-------|--------|
| 50-3110-170-0 | 46.560 ST | $716.09 |

| Deduction | Current | Y.T.D. |
|-----------|---------|--------|
| EIT | $3.58 | $62.16 |
| U.C. | $0.43 | $7.47 |
| O.P.E.I.U. D | $17.55 | $332.70 |
| RETIRE-DUAL | $53.71 | $932.62 |
| LOCAL SERVIC | $2.00 | $40.00 |
| 100% OF NET | $507.57 | $8,826.37 |

| Year to Date | |
|--------------|--------------|
| Total Grs | $12,434.74 |
| Fit Grs | $11,502.12 |
| Fica Gross | $12,434.74 |
| Med Gross | $12,434.74 |
| Sit Grs | $12,434.74 |

| | | |
|---|---|---|
| TOTAL GRS | | $716.09 |
| FIT GRS | | $662.38 |
| NET PAY | | $0.00 |

| | | |
|---|---|---|
| FIT | $54.49 | $900.40 |
| FICA | $44.40 | $770.97 |
| MED | $10.38 | $180.30 |
| SIT | $21.98 | $381.75 |

**Amount Deposited**
$455.70

80          3110
LINDA MATTIS
63 IVY HILL RD
LEVITTOWN, PA  19057

Bristol Township School District 2019

Direct Deposit

Voucher

| TRUMAN HIGH | # EXMP 0    S | MATTIS, LINDA | 22-Nov-19 | 498594 |

| Pay | Hours | Amount |
|---|---|---|
| 50-3110-170-0 | 41.750 ST | $642.12 |
| | | |
| TOTAL GRS | | $642.12 |
| FIT GRS | | $593.96 |
| NET PAY | | $0.00 |

| Deduction | Current | Y.T.D. |
|---|---|---|
| EIT | $3.21 | $58.58 |
| U.C. | $0.39 | $7.04 |
| O.P.E.I.U. D | $17.55 | $315.15 |
| RETIRE-DUAL | $48.16 | $878.91 |
| LOCAL SERVIC | $2.00 | $38.00 |
| 100% OF NET | $455.70 | $8,318.80 |

| Year to Date | | |
|---|---|---|
| Total Grs | $11,718.65 |
| Fit Grs | $10,839.74 |
| Fica Gross | $11,718.65 |
| Med Gross | $11,718.65 |
| Sit Grs | $11,718.65 |
| | |
| FIT | $46.28 | $845.91 |
| FICA | $39.81 | $726.57 |
| MED | $9.31 | $169.92 |
| SIT | $19.71 | $359.77 |

497766

08-Nov-19

**Amount Deposited**

$490.43

80          3110

LINDA MATTIS
63 IVY HILL RD
LEVITTOWN, PA 19057

Bristol Township School District 2019

Direct Deposit

Voucher

TRUMAN HIGH          # EXMP 0   S          MATTIS, LINDA          08-Nov-19          497766

| Pay | Hours | Amount |
|-----|-------|--------|
| 50-3110-170-0 | 44.970 ST | $691.64 |

| Deduction | Current | Y.T.D. |
|-----------|---------|--------|
| EIT | $3.46 | $55.37 |
| U.C. | $0.42 | $6.65 |
| O.P.E.I.U. D | $17.55 | $297.60 |
| RETIRE-DUAL | $51.87 | $830.75 |
| LOCAL SERVIC | $2.00 | $36.00 |
| 100% OF NET | $490.43 | $7,863.10 |

| Year to Date | |
|--------------|--------|
| Total Grs | $11,076.53 |
| Fit Grs | $10,245.78 |
| Fica Gross | $11,076.53 |
| Med Gross | $11,076.53 |
| Sit Grs | $11,076.53 |

| | | |
|-----------|--------|--------|
| TOTAL GRS | $691.64 | |
| FIT GRS | $639.77 | |
| NET PAY | $0.00 | |

| | | |
|------|--------|---------|
| FIT | $51.77 | $799.63 |
| FICA | $42.88 | $686.76 |
| MED | $10.03 | $160.61 |
| SIT | $21.23 | $340.06 |

25-Oct-19

**Amount Deposited**
**$453.00**

80              3110
LINDA MATTIS
63 IVY HILL RD
LEVITTOWN, PA 19057

Bristol Township School District 2019

Direct Deposit

Voucher

| TRUMAN HIGH | # EXMP 0    S | MATTIS, LINDA | 25-Oct-19 | 496944 |

| Pay | Hours | Amount |
|---|---|---|
| 50-3110-170-0 | 41.500 ST | $638.27 |

| Deduction | Current | Y.T.D. |
|---|---|---|
| EIT | $3.19 | $51.91 |
| U.C. | $0.38 | $6.23 |
| O.P.E.I.U. D | $17.55 | $280.05 |
| RETIRE-DUAL | $47.87 | $778.88 |
| LOCAL SERVIC | $2.00 | $34.00 |
| 100% OF NET | $453.00 | $7,372.67 |

| Year to Date | | |
|---|---|---|
| Total Grs | $10,384.89 | |
| Fit Grs | $9,606.01 | |
| Fica Gross | $10,384.89 | |
| Med Gross | $10,384.89 | |
| Sit Grs | $10,384.89 | |

| TOTAL GRS | $638.27 |
|---|---|
| FIT GRS | $590.40 |
| NET PAY | $0.00 |

| | Current | Y.T.D. |
|---|---|---|
| FIT | $45.85 | $747.86 |
| FICA | $39.57 | $643.88 |
| MED | $9.26 | $150.58 |
| SIT | $19.60 | $318.83 |

496130    11-Oct-19

Amount Deposited
$404.52

80    3110

LINDA MATTIS
63 IVY HILL RD
LEVITTOWN, PA  19057

Bristol Township School District 2019

Direct Deposit

Voucher

| TRUMAN HIGH | # EXMP 0    S | MATTIS, LINDA | 11-Oct-19 | 496130 |

| Pay | Hours | Amount |
|---|---|---|
| 50-3110-170-0 | 37.000 ST | $569.06 |

| Deduction | Current | Y.T.D. |
|---|---|---|
| EIT | $2.85 | $48.72 |
| U.C. | $0.34 | $5.85 |
| O.P.E.I.U. D | $17.50 | $262.50 |
| RETIRE-DUAL | $42.68 | $731.01 |
| LOCAL SERVIC | $2.00 | $32.00 |
| 100% OF NET | $404.52 | $6,919.67 |

| | Year to Date | |
|---|---|---|
| Total Grs | | $9,746.62 |
| Fit Grs | | $9,015.61 |
| Fica Gross | | $9,746.62 |
| Med Gross | | $9,746.62 |
| Sit Grs | | $9,746.62 |

| | | |
|---|---|---|
| TOTAL GRS | | $569.06 |
| FIT GRS | | $526.38 |
| NET PAY | | $0.00 |

| | | |
|---|---|---|
| FIT | $38.17 | $702.01 |
| FICA | $35.28 | $604.31 |
| MED | $8.25 | $141.32 |
| SIT | $17.47 | $299.23 |

**Amount Deposited**
$442.28

80          3110

LINDA MATTIS
63 IVY HILL RD
LEVITTOWN, PA  19057

Bristol Township School District 2019

Direct Deposit

Voucher

| TRUMAN HIGH | # EXMP 0   S | MATTIS, LINDA | 27-Sep-19 | 495323 |
|---|---|---|---|---|

| Pay | Hours | Amount |
|---|---|---|
| 50-3110-170-0 | 40.500 ST | $622.89 |

| Deduction | Current | Y.T.D. |
|---|---|---|
| EIT | $3.11 | $45.87 |
| U.C. | $0.37 | $5.51 |
| O.P.E.I.U. D | $17.50 | $245.00 |
| RETIRE-DUAL | $46.72 | $688.33 |
| LOCAL SERVIC | $2.00 | $30.00 |
| 100% OF NET | $442.28 | $6,515.15 |

| Year to Date | | |
|---|---|---|
| Total Grs | $9,177.56 | |
| Fit Grs | $8,489.23 | |
| Fica Gross | $9,177.56 | |
| Med Gross | $9,177.56 | |
| Sit Grs | $9,177.56 | |

| TOTAL GRS | $622.89 |
|---|---|
| FIT GRS | $576.17 |
| NET PAY | $0.00 |

| | Current | Y.T.D. |
|---|---|---|
| FIT | $44.14 | $663.84 |
| FICA | $38.62 | $569.03 |
| MED | $9.03 | $133.07 |
| SIT | $19.12 | $281.76 |

13-Sep-19

**Amount Deposited**
$47.97

80          3110

LINDA MATTIS
63 IVY HILL RD
LEVITTOWN, PA  19057

**Bristol Township School District 2019**

Direct Deposit

Voucher

| TRUMAN HIGH | # EXMP 0    S | MATTIS, LINDA | 13-Sep-19 | 494542 |
|---|---|---|---|---|

| Pay | Hours | Amount |
|---|---|---|
| 50-3110-170-0 | 4.000 ST | $61.52 |

| Deduction | Current | Y.T.D. |
|---|---|---|
| EIT | $0.31 | $42.76 |
| U.C. | $0.04 | $5.14 |
| O.P.E.I.U. D | $0.00 | $227.50 |
| RETIRE-DUAL | $4.61 | $641.61 |
| LOCAL SERVIC | $2.00 | $28.00 |
| 100% OF NET | $47.97 | $6,072.87 |

| Year to Date | |
|---|---|
| Total Grs | $8,554.67 |
| Fit Grs | $7,913.06 |
| Fica Gross | $8,554.67 |
| Med Gross | $8,554.67 |
| Sit Grs | $8,554.67 |

| | |
|---|---|
| TOTAL GRS | $61.52 |
| FIT GRS | $56.91 |
| NET PAY | $0.00 |

| | Current | Y.T.D. |
|---|---|---|
| FIT | $0.00 | $619.70 |
| FICA | $3.81 | $530.41 |
| MED | $0.89 | $124.04 |
| SIT | $1.89 | $262.64 |